**EXH. 07**

KNIGHT & UNITED STATES V. STATE OF ALABAMA

U.S. GOVERNMENT TRIAL EXHIBITS

2-9 THRU 2-9(b)

EXHIBITS 2-9 THRU 2-9(B)

CONTENTS

EXHIBIT #2-9 STUDY OF ACADEMIC PROGRAMS IN ALABAMA'S COLLEGES AND UNIVERSITIES: A REPORT TO THE U.S. DEPARTMENT OF JUSTICE: BY CLIFTON F. CONRAD, 10/1/90

EXHIBIT 2-9(A) CURRICULUM VITAE: CLIFTON FORBES CONRAD

EXHIBIT 2-9(B) SUMMARY OF FINDINGS AND CONCLUSIONS REGARDING A UNITARY OF DUAL CURRICULUM STRUCTURE IN ALABAMA: BY CLIFTON F. CONRAD

# STUDY OF ACADEMIC PROGRAMS IN ALABAMA'S COLLEGES AND UNIVERSITIES:

## A REPORT TO THE U.S. DEPARTMENT OF JUSTICE

Clifton F. Conrad

October 1, 1990

GOVERNMENT EXHIBIT 2-9

# TABLE OF CONTENTS


| | Page |
|---|---|
| INTRODUCTION | 1 |
| SUMMARY AND CONCLUSIONS | |
| PART ONE: A UNITARY OR DUAL CURRICULUM STRUCTURE? | 1 |
| Overall Program Duplication | 3 |
| Unnecessary Program Duplication | 28 |
| Program Uniqueness | 41 |
| Overall Conclusion | 87 |
| PART TWO: PROGRAM EQUALITY OR INEQUALITY? | 90 |
| Faculty | 93 |
| Educational Background | 93 |
| Scholarly Productivity | 97 |
| Curriculum | 103 |
| Number and Level of Program Offerings | 103 |
| Range of Program Offerings | 107 |
| Professional Accreditation Status | 118 |
| Resources | 122 |
| Library Quality | 122 |
| Students | 125 |
| Student Quality | 125 |
| Overall Conclusion | 130 |

PART THREE: PROGRAM DEVELOPMENT IN ALABAMA FROM 1983-1990 . . . . . 131

A Comparison of Program Development in the Predominantly . . . . . 131
White and Predominantly Black Institutions (1983-1990) . . . 131

Overall Conclusion . . . . . . . . . . . . . . . . . . . . . . . . 146

REFERENCES

APPENDICES

Appendix A: Research Universities I

Appendix B: Assumptions Made in Sampling of Faculty

Appendix C: Classification of Instructional Programs (CIP)

Appendix D: Academic Program Inventory

Appendix E: High-Demand, Non-Core Programs

# INTRODUCTION

This study of academic programs in Alabama's public colleges and universities updates the curriculum study that I conducted in Alabama during 1984-1985. Since that study was based largely on data compiled during 1983-1984, this study covers the seven-year period from 1983 to 1990. It is organized around three basic questions:

1. Does there currently exist a dual curriculum structure between the predominantly white and the predominantly black institutions in Alabama?

2. Is there currently program (curriculum) equality between the predominantly white institutions and the predominantly black institutions in Alabama--as measured by multiple indicators of program quality? [Put another way, are predominantly white and predominantly black institutions more-or-less equal in terms of their overall quality?]

3. What were the major program developments in public higher education in Alabama between 1983 and 1990, and what differences (if any) in program development are found when comparisons are made between the predominantly black and the predominantly white institutions?

Corresponding to these questions, this report is divided into three parts. Part One examines program duplication--including unnecessary duplication--and program uniqueness in Alabama's predominantly black institutions (PBIs) and predominantly white institutions (PWIs). Part Two compares the PBIs and PWIs in terms of their current program quality--as measured by quality indicators related to faculty, curricula, resources, and students. Part Three examines major program developments in the PBIs and PWIs between 1983 and 1990--including program additions and deletions--in relation to the overarching considerations of program duplication and program quality.

A comparative approach organized around comparisons between the PWIs and PBIs is used throughout the report. Two major types of comparisons are included in this comparative approach. First, statewide, grouped comparisons

are made between the two PBIs and the seven PWIs that remain associated with the litigation that precipitated this study. [In my original study, 12 PWIs were included. Five of these institutions are no longer associated with the litigation: Jacksonville State University, Athens State College, Livingston University, the University of South Alabama, and the University of Montevallo.] Second, comparisons are made between eight pairs (sets) of institutions, with each set consisting of one PWI and one PBI.

These two types of comparisons were selected on the basis of overlapping service area(s) between and among the PWIs and PBIs. By definition, this criterion is based on the premise that the salient comparisons between the PBIs and PWIs are those between and among institutions, including groups of institutions, whose mission is to serve students from broadly similar geographical areas.

While there is variation across Alabama's PWIs and PBIs in terms of their service areas--with some institutions having somewhat more limited service areas than others--to a considerable extent all of the public colleges and universities have a statewide orientation and, in turn, overlapping service areas. [At a meeting held on May 15, 1990 between the author of this report and seven members of the staff of the Alabama Commission on Higher Education, a senior ACHE official stated that "all of our [public] institutions have statewide orientations." This individual further noted that some institutions "also have a regional orientation, especially the two-year colleges."] On the reasonable presumption that all of the public institutions in Alabama have a statewide orientation to a considerable degree, a statewide perspective is needed in which comparisons are made between the PWIs as a group of institutions and the PBIs as a group. Moreover, a statewide

perspective is needed to provide the foundation necessary for determining whether there exists a statewide dual curriculum structure and, further, if program equality exists between the PWIs and the PBIs across Alabama. Identified below are the predominantly white and predominantly black institutions used in all statewide, grouped comparisons:

Predominantly White Institutions (7)

University of Alabama-Huntsville (UAH)
Auburn University-Montgomery (AUM)
University of Alabama-Tuscaloosa (UA)[1]
Auburn University (AU)
University of Alabama-Birmingham (UAB)
University of North Alabama (UNA)
Troy State University-Main Campus (TSU)[2]

[1]For purposes of this report, the "The" in the official names of The University of Alabama (Tuscaloosa), The University of Alabama at Birmingham, and The University of Alabama in Huntsville, is not capitalized. The University of Alabama (Tuscaloosa) is referred to as the University of Alabama.

[2]In the grouped comparisons in Part One of the report, Troy State University-Dothan/Ft. Rucker and Troy State University-Montgomery are included in the statewide analysis of program duplication.

Predominantly Black Institutions (2)

Alabama A&M University (A&M)
Alabama State University (ASU)

In addition to the statewide, grouped comparisons between the PWIs and the PBIs, comparisons between pairs of predominantly white and predominantly black institutions are fundamental to the analysis. For while all public postsecondary institutions have broadly overlapping service areas, the service areas of specific sets of institutions--with each set made up of one PWI and one PBI--overlap more than others. Out of the pool of 14 potential comparative pairs (comparing each of the predominantly black institutions with each of the seven predominantly white institutions yields a total of 14

possible paired comparisons), eight sets of comparative institutions have a relatively high degree of overlap in service area. Four of these sets include institutions that are geographically proximate to one another, while the other four include those public institutions in Alabama (UA, AU, A&M, ASU) that have especially strong statewide orientations. The eight sets of comparative institutions (with each pair including one PWI and one PBI) are:

Pairs of Comparative Institutions (8)

U. of Alabama-Huntsville (UAH) and Alabama A&M (A&M)
U. of North Alabama (UNA) and Alabama A&M (A&M)
U. of Alabama (UA) and Alabama A&M (A&M)
Auburn U. (AU) and Alabama A&M (A&M)
Auburn U.-Montgomery (AUM) and Alabama State U. (ASU)
Troy State U.-Main Campus (TSU) and Alabama State U. (ASU)
Auburn U. (AU) and Alabama State U. (ASU)
U. of Alabama (UA) and Alabama State U. (ASU)

While references to these eight comparative sets (paired comparisons) will be made throughout this report, these comparisons will be utilized most extensively in Part One. In the remainder of the report, reference to the comparative sets will be made primarily in those instances where the findings regarding one or more comparative sets differ markedly from the findings based on comparisons between the grouped predominantly black and the grouped predominantly white institutions.

Several observations need to be made regarding data collection, data analysis, and reporting. First, the academic program inventory used throughout this study is based on the Classification of Instructional Programs (CIP) in Higher Education (Appendix C) that is used by the public colleges and universities in Alabama. Developed by the Center for Education Statistics, U.S. Department of Education, CIP is the national program classification standard used by colleges and universities in collecting, reporting, and interpreting data on educational programs.

Second, consonant with the CIP program classification scheme, the following definitions are used in this report. Major Field refers to "a summary of groups of instructional programs" (CIP, 1987, p. 8). The first two digits of a CIP code refer to the major field, for example, all programs beginning with a "13" fall within the major field of Education. Academic Program or Program or Discipline refer to "an instructional program" (CIP, 1987, p. 8). All programs are coded according to a six-digit number, for example, the CIP code for a program in school psychology is 13.0801.

Third, to establish a common framework for the analysis of academic programs, the first two parts of the report are organized around null hypotheses. In each section and sub-section, the null hypothesis is followed by the listing of the relevant data source(s), the presentation of data and major findings, and the conclusion.

Finally, on a more personal note, I would like to emphasize that I have approached this study as I would any other research project. That is, I have maintained throughout a fidelity to the disinterested study of academic programs in Alabama higher education. Moreover, I have given careful attention to ensuring the accuracy of the data by establishing a robust set of procedures to cross-check and verify all information contained in this report. I accept full responsibility for any factual errors that may inadvertently remain.

## SUMMARY AND CONCLUSIONS

This report addresses three major questions: 1) Does there currently exist a dual curriculum structure between the predominantly white and the predominantly black institutions in Alabama? 2) Is there currently program (curriculum) equality between the predominantly white and predominantly black institutions in Alabama? 3) What have have been the major program developments between 1983 and 1990, and what differences (if any) are found when comparisons are made between the predominantly white and predominantly black institutions? To address these questions, statewide comparisons were made between the PWIs and the PBIs and, in addition, comparisons were made between eight sets of paired institutions (with each pair made up of one PWI and one PBI).

As regards the first question, which is addressed in Part One of the report, the overall findings reveal that there is an extensive amount of duplication between the PBIs and the PWIs. In the statewide comparisons, the findings show a large amount of program duplication between the PBIs and PWIs. At the bachelor's level, over two-thirds of the degree programs offered at one or both of the PBIs are also offered at one or more of the PWIs; at the master's level, over four-fifths of the programs in the PBIs are also offered in the PWIs; and at the specialist level all but one of the programs offered in one or more of the PBIs are also offered in one or more of the PWIs.

Further, the findings show that there currently exists a large amount of unnecessary program duplication, across degree levels, between the PBIs and the PWIs. At the bachelor's level, about one-third of the programs in the PBIs are unnecessarily duplicated in the PWIs; at the master's level, over

four-fifths of the programs offered in the PBIs are unnecessarily duplicated in the PWIs; and at the specialist level all but one of the programs offered in one or more of the PBIs are also offered in one or more of the PWIs.

Finally, the findings show that there is not a significant number of unique non-core, high-demand programs in both the PWIs and the PBIs that meaningfully differentiate the two sets of institutions in terms of their program offerings. On the one hand, the PWIs offer a very significant number of non-core, high-demand programs that are not offered in the PBIs--including 129 such programs at the bachelor's, master's, and doctoral levels as well as all of the first professional programs--such that there are meaningful differences between the PWIs as compared to the PBIs. On the other hand, the PBIs offer only a couple of unique non-core, high-demand programs--a combined total of 2 such programs across degree levels--such that there are clearly not meaningful program differences between the PBIs as compared to the PWIs. Put simply, there is little program distinctiveness in the PBIs.

On the basis of the findings concerning overall program duplication--as well as unnecessary program duplication--coupled with the finding that there are not a significant number of unique non-core, high-demand programs in both the PWIs and PBIs that meaningfully differentiate the two sets of institutions--it is concluded that there currently exists a dual curriculum structure between the PBIs and the PWIs in Alabama.

The second question is addressed in Part Two of the report. Based on the examination of a diverse range of indicators of program quality, the findings show that there are substantial differences in the overall quality of educational programs when the PWIs and PBIs are compared--both in statewide, grouped comparisons and across the eight sets of paired institutions. In

terms of faculty-related indicators of educational background and scholarly productivity, the findings show that faculty in the PBIs are less likely to have their doctorate, less likely to have received their highest degree from a major research university, and less likely to be actively contributing scholars. In terms of curriculum-related indicators, the PWIs offer more degree programs and more programs at the advanced graduate level, and they have a greater overall range of program offerings. Reflecting the same overall pattern of program inequality, a selected indicator of resources reveals that the libraries in the PBIs are of lesser quality than in the PWIs. Therefore, it is concluded that there is a significant disparity in program quality between the PWIs and the PBIs, with the programs in the latter institutions of lesser quality.

Part Three of the report examines major program developments in the PWIs and PBIs from 1983 to the present. Over this seven-year period, a relatively insignificant number of programs (except at Auburn University) were eliminated in the PWIs--and an even smaller number in the PBIs. A total of 53 programs were added in the PWIs and 8 programs were added in the PBIs.

Overall, program developments from 1983 to 1990 have not had significant consequences in terms of reducing program duplication and enhancing program uniqueness, and reducing program inequality between the PWIs and PBIs. In short, there were not major actions taken over this period--for example, adding a substantial number of unique non-core, high-demand programs in the PBIs--such that the program duplication and program inequality found in my earlier (1985) study was little affected. Thus, the current program duplication and program inequality, as described in the first two parts of

this report, continue to be anchored in the history of program development in the PBIs and PWIs that was reported in my earlier study.

## PART ONE: A UNITARY OR DUAL CURRICULUM STRUCTURE?

In order to examine whether there currently exists a dual curriculum structure between the predominantly white and predominantly black institutions, several fundamental definitions are needed. As defined here, in a unitary curriculum structure there is not a substantial amount of overall program duplication and unnecessary program duplication between those institutions being compared, such that there is a relatively high degree of uniqueness--including meaningful uniqueness--in the degree programs offered in both sets of institutions. (Given that colleges and universities can be expected to offer similar core programs, some program duplication is expected in a unitary structure.)

In a dual curriculum structure, there is a substantial amount of overall program duplication and unnecessary program duplication between institutions being compared, such that there is not a relatively high degree of uniqueness in the degree programs in both sets of institutions. Further, in a dual curriculum structure there is not a substantial number of unique (unduplicated) programs in both sets of institutions that are non-core, high-demand programs--for example, in such fields as education, business, and engineering--that meaningfully distinguish institutions in terms of their program offerings. [Without meaningful program distinctions in all of the comparative institutions, there are few attractive and unique non-core programs to serve as inducements for students to attend either institution on the basis of considerations other than the availability of desired programs. In this regard, it is important to note that about two-thirds of the undergraduates and most of the master's students in this country major in such

professional programs as business, education, and engineering--and that availability of desired programs is one of the major factors in students' choice of college.]

Two terms that are cornerstones to the above definitions also require definition: program duplication and unnecessary program duplication. For our purposes, programs will be considered to be duplicated if they are broadly similar to one another as reflected in the CIP program classification scheme. For example, if two institutions being compared both offer a bachelor's degree in social work, that program is considered duplicated. Of course, programs will invariably differ from one another in sundry ways. For example, programs sometimes differ from one another in terms of their students, faculty, content and structure, instructional delivery, and pedagogy. Such differences notwithstanding, programs with comparable degree titles can and should be reasonably considered as broadly similar--even though they are seldom, if ever, identical--hence they duplicate one another.

Duplicated programs will be considered to be unnecessarily duplicated if comparative institutions both offer non-core programs, that is, programs that are not necessary for the provision of general and specialized education in the basic liberal arts and sciences as well as in land-grant fields. [Note: Non-core programs are identified in the discussion of unnecessary program duplication.] For example, if two comparative institutions both offer a bachelor's degree in sociology, that program is considered unnecessarily duplicated.

In the following discussion, the first section (Hypothesis 1) examines program duplication, the second (Hypothesis 2) examines unnecessary program duplication, and the third (Hypothesis 3) examines program uniqueness. As

discussed in the introduction, two types of comparisons are made between the predominantly black and the predominantly white institutions. First, statewide comparisons are made between the grouped predominantly black institutions (PBIs) and the grouped predominantly white institutions (PWIs). Second, comparisons are made between eight sets of paired institutions.

## Overall Program Duplication

### Hypothesis 1

When predominantly black and predominantly white institutions are compared in a unitary curriculum structure, an extensive amount (numerically and proportionally) of program duplication is not found.

Data Source: Academic Program Inventory (See Appendix D)

### Findings

Table 1 identifies those programs that are duplicated between the predominantly white and predominantly black institutions in Alabama. For each program that is offered by at least one PWI and one PBI, Table 1 identifies the PWI(s) and PBI(s) that offer the program and the degree level at which the program is duplicated.

---

Insert Table 1 about here

---

The data displayed in Table 1 are aggregated in Table 2 for purposes of examining the amount of program duplication across CIP programs between the grouped predominantly black and the grouped predominantly white institutions in Alabama. By degree level, Table 2 shows the number of duplicated (CIP) programs in each group, the number of (CIP) programs offered in each group, and the percentage of (CIP) programs that are duplicated in each group.

# TABLE 1

## DUPLICATED PROGRAMS, BY DEGREE LEVEL, BETWEEN THE PREDOMINANTLY WHITE AND THE PREDOMINANTLY BLACK INSTITUTIONS

| CIP | Name of Discipline (Program) | Predominantly White | Predominantly Black |
|---|---|---|---|
| 01.0103 | Agricultural Economics | AU (B) | A&M (B) |
| 02.0201 | Animal Sciences, General | AU (B,M*) | A&M (B,M*) |
| 02.0403 | Horticulture Science | AU (B,M*) | A&M (B,M*) |
| 02.0499 | Plant Sciences, Other | AU (M*) | A&M (M*) |
| 02.0501 | Soil Science | AU (B,M*) | A&M (B,M*) |
| 04.0301 | City, Community, and Regional Planning | AU (M*)<br>UA (B*) | A&M (B*,M*) |

Degree Level Key:

B: Bachelors
M: Masters
S: Specialist
D: Doctorate
F: First Professional

Institutional Abbreviations:

A&M: Alabama A&M University
ASU: Alabama State University
UAH: University of Alabama-Huntsville
AUM: Auburn Univesity-Montgomery
UA: University of Alabama
AU: Auburn University
UAB: University of Alabama-Birmingham
UNA: University of North Alabama
TSU: Troy State University-Main Campus
TSU-DF: Troy State University-Dothan/Ft. Rucker
TSU-M: Troy State University-Montgomery

*An asterisk is placed next to those programs classified as unnecessarily duplicated.
Source: Academic Program Inventory (See Appendix D).

TABLE 1 (continued)

PROGRAMS (CIP) DUPLICATED BETWEEN PWIs AND PBIs

| CIP | Name of Discipline (Program) | Predominantly White | Predominantly Black |
|---|---|---|---|
| 06.0101 | Business and Management, General | AUM (B*)<br>TSU (B*)<br>TSU-M (B*) | A&M (B*) |
| 06.0201 | Accounting | AU (B*)<br>AUM (B*)<br>TSU (B*)<br>TSU-M (B*)<br>UA (B*)<br>UAB (B*)<br>UAH (B*)<br>UNA (B*) | A&M (B*)<br>ASU (B*) |
| 06.0301 | Banking and Finance | AU (B*)<br>AUM (B*)<br>TSU (B*)<br>TSU-M (B*)<br>UA (B*)<br>UAB (B*)<br>UAH (B*)<br>UNA (B*) | A&M (B*)<br>ASU (B*) |
| 06.0401 | Business Administration and Management | AU (B*,M*)<br>AUM (B*)<br>TSU (B*,M*)<br>TSU-DF (B*,M*)<br>TSU-M (B*,M*)<br>UA (B*,M*)<br>UAB (B*,M*)<br>UAH (B*,M*)<br>UNA (M*) | A&M (B*,M*)<br>ASU (B*) |
| 06.0501 | Business Economics | AU (B*,M*)<br>AUM (B*)<br>TSU (B*)<br>UA (B*,M*)<br>UAB (B*)<br>UAH (B*,M*)<br>UNA (B*) | A&M (B*,M*)<br>ASU (B*) |

TABLE 1 (continued)

PROGRAMS (CIP) DUPLICATED BETWEEN PWIs AND PBIs

| CIP | Name of Discipline (Program) | Predominantly White | Predominantly Black |
|---|---|---|---|
| 06.1401 | Marketing Management | AU (B*)<br>AUM (B*)<br>UA (B*)<br>UAB (B*)<br>UAH (B*)<br>UNA (B*) | ASU (B*) |
| 07.0401 | Office Supervision and Management | AU (B*)<br>UNA (B*) | A&M (B*)<br>ASU (B*) |
| 07.0601 | Secretarial and Related Programs, General | TSU (B*) | ASU (B*) |
| 09.0401 | Journalism | AU (B*)<br>TSU (B*)<br>UA (B*)<br>UAB (B*)<br>UNA (B*) | ASU (B*) |
| 09.0701 | Radio/Television, General | AU (B*)<br>TSU (B*)<br>UA (B*)<br>UNA (B*) | ASU (B*) |
| 11.0101 | Computer and Information Sciences, General | AU (B,M*)<br>TSU (B)<br>TSU-DF (B)<br>TSU-M (B,M*)<br>UA (B,M*)<br>UAB (B,M*)<br>UAH (B,M*)<br>UNA (B) | A&M (B,M*)<br>ASU (B) |

TABLE 1 (continued)

PROGRAMS (CIP) DUPLICATED BETWEEN PWIs AND PBIs

| CIP | Name of Discipline (Program) | Predominantly White | Predominantly Black |
|---|---|---|---|
| 13.0401 | Education Administration, General | AU (M*,S*)<br>AUM (M*,S*)<br>TSU-DF (M*,S*)<br>TSU-M (M*,S*)<br>UA (M*,S*)<br>UAB (M*,S*)<br>UAH (M*)<br>UNA (M*,S*) | A&M (M*,S*)<br>ASU (M*,S*) |
| 13.1001 | Special Education, General | AU (M*)<br>TSU (B*,M*)<br>UA (B*,M*)<br>UAB (B*,M*)<br>UAH (M*)<br>UNA (B*,M*) | A&M (B*,M*)<br>ASU (B*,M*) |
| 13.1101 | Student Counseling and Personnel Services | AU (M*,S*)<br>AUM (M*,S*)<br>TSU-M (M*,S*)<br>UA (M*,S*)<br>UNA (M*) | ASU (M*,S*) |
| 13.1202 | Elementary Education | AU (B*,M*,S*)<br>AUM (B*,M*,S*)<br>TSU (B*,M*,S*)<br>UA (B*,M*,S*)<br>UAB (B*,M*,S*)<br>UAH (B*)<br>UNA (B*,M*,S*)<br>TSU-DF (B*,M*,S*) | A&M (B*,M*,S*)<br>ASU (B*,M*,S*) |
| 13.1203 | Junior High/Middle School Education | AU (B*,M*,S*)<br>UAB (B*,M*,S*)<br>UAH (B*) | A&M(B*,M*,S*) |

TABLE 1 (continued)

PROGRAMS (CIP) DUPLICATED BETWEEN PWIs AND PBIs

| CIP | Name of Discipline (Program) | Predominantly White | Predominantly Black |
|---|---|---|---|
| 13.1204 | Pre-Elementary Education | AU (B*,M*,S*)<br>TSU (B*,M*,S*)<br>TSU-DF (B*,M*,S*)<br>TSU-M (M*,S*)<br>UA (B*,M*,S*)<br>UAB (B*,M*,S*)<br>UAH (M*)<br>UNA (B*,M*,S*) | A&M (B*,M*)<br>ASU (B*,M*,S*) |
| 13.1300 | Teacher Education Specific Subject Areas | AU (B*,M*,S*)<br>AUM (B*,M*,S*)<br>TSU (B*,M*,S*)<br>TSU-FD (B*,M*,S*)<br>TSU-M (M*,S*)<br>UAB (B*,M*,S*)<br>UAH (B*)<br>UNA (B*,M*,S*) | A&M (B*,M*,S*)<br>ASU (B*,M*,S*) |
| 14.0801 | Civil Engineering | AU (B)<br>UA (B*)<br>UAB (B*)<br>UAH (B*) | A&M (B) |
| 16.0901 | French | AU (B)<br>UA (B)<br>UAB (B)<br>UAH (B)<br>UNA (B) | A&M (B)<br>ASU (B) |
| 16.0905 | Spanish | AU (B)<br>UA (B)<br>UAB (B)<br>UNA (B) | ASU (B) |
| 17.0310 | Medical Technology | AU (B*)<br>AUM (B*)<br>TSU (B*)<br>UA (B*)<br>UAB (B*) | A&M (B*)<br>ASU (B*) |

TABLE 1 (continued)

PROGRAMS (CIP) DUPLICATED BETWEEN PWIs AND PBIs

| CIP | Name of Discipline (Program) | Predominantly White | Predominantly Black |
|---|---|---|---|
| 18.0102 | Speech Pathology | AU (M*)<br>UA (M*) | A&M (M*) |
| 19.0101 | Home Economics, General | UA (B*,M*)<br>UNA (B*) | A&M (B,M*) |
| 19.0501 | Food Sciences and Human Nutrition, General | AU (B)<br>UA (B*) | A&M (B) |
| 23.0101 | English, General | AU (B)<br>AUM (B)<br>TSU (B)<br>TSU-DF (B)<br>TSU-M (B)<br>UA (B)<br>UAB (B)<br>UAH (B)<br>UNA (B) | A&M (B)<br>ASU (B) |
| 23.1001 | Speech, Debate, and Forensics | AU (B)<br>AUM (B)<br>TSU (B)<br>TSU-DF (B)<br>UA (B)<br>UAH (B)<br>UNA (B) | ASU (B) |
| 24.0101 | Liberal Arts and General Studies | AUM (B) | ASU (B) |
| 26.0101 | Biology, General | AU (B)<br>AUM (B)<br>TSU (B)<br>TSU-DF (B)<br>TSU-M (B)<br>UA (B,M*,S*)<br>UAB (B,M*)<br>UAH (B,M*)[1]<br>UNA (B) | A&M (B,M*)<br>ASU (B,M*,S*) |

[1]At the master's level this program is not duplicated with A&M since UAH and A&M offer a joint program.

TABLE 1 (continued)

PROGRAMS (CIP) DUPLICATED BETWEEN PWIs AND PBIs

| CIP | Name of Discipline (Program) | Predominantly White | Predominantly Black |
|---|---|---|---|
| 26.0607 | Marine Biology | AU (B*)<br>TSU (B*)<br>UA (B*)<br>UNA (B*) | ASU (B*) |
| 27.0101 | Mathematics, General | AU (B,M*)<br>AUM (B)<br>TSU (B)<br>TSU-DF (B)<br>TSU-M (B)<br>UA (B,M*)<br>UAB (B,M*)<br>UAH (B,M*)<br>UNA (B) | A&M (B)<br>ASU (B,M*) |
| 31.0301 | Parks and Recreation Management | AU (B*) | ASU (B*) |
| 40.0501 | Chemistry, General | AU (B)<br>TSU (B)<br>TSU-DF (B)<br>TSU-M (B)<br>UA (B)<br>UAB (B)<br>UAH (B)<br>UNA (B) | A&M (B)<br>ASU (B) |
| 40.0801 | Physics, General | AU (B,M*,D*)<br>UA (B,M*,D*)<br>UAB (B,M*,D*)<br>UAH (B,M*,D*)<br>UNA (B) | A&M (B,M*,D*)<br>ASU (B) |

TABLE 1 (continued)

PROGRAMS (CIP) DUPLICATED BETWEEN PWIs AND PBIs

| CIP | Name of Discipline (Program) | Predominantly White | Predominantly Black |
|---|---|---|---|
| 42.0101 | Psychology, General | AU (B)<br>AUM (B)<br>TSU (B)<br>TSU-DF (B)<br>TSU-M (B)<br>UA (B)<br>UAB (B)<br>UAH (B)<br>UNA (B) | ASU (B) |
| 42.0201 | Clinical Psychology | AU (M*) | A&M (M*) |
| 42.0601 | Counseling Psychology | UA (M*)<br>TSU-M (M*) | A&M (M*) |
| 42.1301 | Psychometrics | UAH (M*) | A&M (M*) |
| 42.0104 | Criminal Justice Studies | AUM (B*)<br>TSU (B*)<br>TSU-DF (B*)<br>TSU-M (B*)<br>UA (B*)<br>UAH (B*) | ASU (B*) |
| 44.0701 | Social Work, General | AU (B*)<br>AUM (B*)<br>TSU (B*)<br>TSU-M (B*)<br>UA (B*)<br>UAB (B*)<br>UNA (B*) | A&M (B*)<br>ASU (B*) |
| 45.0601 | Economics | AU (B)<br>TSU (B)<br>TSU-DF (B)<br>TSU-M (B)<br>UA (B)<br>UAB (B)<br>UAH (B) | ASU (B) |

TABLE 1 (continued)

PROGRAMS (CIP) DUPLICATED BETWEEN PWIs AND PBIs

| CIP | Name of Discipline (Program) | Predominantly White | Predominantly Black |
|---|---|---|---|
| 45.0801 | History | AU (B,M*)<br>AUM (B)<br>TSU (B)<br>TSU-DF (B)<br>TSU-M (B)<br>UA (B,M*)<br>UAB (B,M*)<br>UAH (B,M*)<br>UNA (B) | A&M (B)<br>ASU (B,M*) |
| 45.1001 | Political Science and Government | AU (B)<br>AUM (B)<br>TSU (B)<br>TSU-M (B)<br>UA (B)<br>UAB (B)<br>UAH (B)<br>UNA (B) | A&M (B)<br>ASU (B) |
| 45.1101 | Sociology | AU (B)<br>AUM (B)<br>TSU (B)<br>TSU-DF (B)<br>TSU-M (B)<br>UA (B)<br>UAB (B)<br>UAH (B)<br>UNA (B) | A&M (B)<br>ASU (B) |
| 50.0402 | Graphic Design | AU (B*) | ASU (B*) |
| 50.0501 | Dramatic Arts | AU (B*)<br>AUM (B*)<br>TSU (B*)<br>TSU-M (B*)<br>UA (B*)<br>UNA (B*) | ASU (B*) |

TABLE 1 (continued)

PROGRAMS (CIP) DUPLICATED BETWEEN PWIs AND PBIs

| CIP | Name of Discipline (Program) | Predominantly White | Predominantly Black |
|---|---|---|---|
| 50.0701 | Fine Arts, General | TSU (B)<br>TSU-M (B)<br>UA (B)<br>UAB (B)<br>UAH (B)<br>UNA (B) | ASU (B) |
| 50.0901 | Music, General | AU (B)<br>UAB (B)<br>UAH (B) | ASU (B) |
| 50.0903 | Music Performance | AU (B,M*)<br>UA (B,M*)<br>UNA (B) | ASU (B,M*) |
| 50.0904 | Music Theory and Composition | AU (B)<br>UA (B,M*) | ASU (B,M*) |

(Programs are classified as duplicated if a CIP program is offered by at least one predominantly black and one predominantly white institution.)

---

Insert Table 2 about here

---

Overall, Tables 1 and 2 show that there is an extensive amount of program duplication between the grouped predominantly black and the grouped predominantly white institutions. Across degree levels, Table 2 shows that a large number of the (CIP) programs offered in the PBIs are also offered in the PWIs. At the bachelor's level, 49 of the 70 (70%) programs offered by at least one of the PBIs is also offered by at least one of the PWIs. At the master's level, 26 of the 31 (84%) programs offered in one or both of the PBIs are also offered in one or more of the PWIs. At the specialist level, 7 of the 8 (88%) programs offered in one or both of the PBIs are also offered in one or more of the PWIs; and at the doctoral level, the single doctoral program offered in the PBIs is duplicated in the PWIs. Across degree levels, 83 of the 109 programs (75%) offered in at least one of the PBIs is also offered in at least one of the PWIs.

By definition the PWIs have the same number of duplicated (CIP) programs as the PBIs, but they have a much lower percentage of duplication. This lower percentage is explained by the fact that the PWIs offer an appreciably greater number of programs. Thus, the lower percentage of program duplication in the PWIs does not alter the overall conclusion that there is a large amount of program duplication between the grouped predominantly black and the grouped predominantly white institutions.

TABLE 2

PROGRAM DUPLICATION (CIP), BY DEGREE LEVEL, BETWEEN GROUPED PREDOMINANTLY WHITE AND GROUPED PREDOMINANTLY BLACK INSTITUTIONS

| | Predominantly Black | Predominantly White |
|---|---|---|
| **Bachelor's Level** | | |
| Duplicated CIP Programs | 49 | 49 |
| Total CIP Programs | 70 | 207 |
| Percent Duplicated | 70 | 23 |
| **Master's Level** | | |
| Duplicated CIP Programs | 26 | 26 |
| Total CIP Programs | 31 | 199 |
| Percent Duplicated | 84 | 13 |
| **Specialist Level** | | |
| Duplicated CIP Programs | 7 | 7 |
| Total CIP Programs | 8 | 52 |
| Percent Duplicated | 88 | 13 |
| **Doctoral Level** | | |
| Duplicated CIP Programs | 1 | 1 |
| Total CIP Programs | 1 | 113 |
| Percent Duplicated | 100 | 1 |
| **First Professional Level** | | |
| Duplicated CIP Programs | 0 | 0 |
| Total CIP Programs | 0 | 6 |
| Percent Duplicated | 0 | 0 |

Source: Academic Program Inventory (See Appendix D).

Turning to program duplication in the eight sets of paired institutions, Table 3 identifies those programs, by degree level, that are duplicated in each of the eight sets. The information presented in Table 3 is summarized in Table 4. For each institution in each paired comparison, the following data are displayed: 1) the number of programs duplicated in the paired comparison, 2) the total number of programs offered, and 3) the percentage of programs that are duplicated within the comparative set.

---

Insert Tables 3 and 4 about here

---

Overall, Table 4 shows a considerable amount of program duplication across the comparative sets at those degree levels in which each of the paired institutions offers degree programs. Across the eight sets, the average percentage of duplicated programs at the PBIs is 59 percent at the bachelor's level, 49 percent at the master's level, and 58 percent at the specialist level. (Although there are several exceptions, the predominantly white comparative institutions generally have lower percentages of program duplication owing to their larger number of programs.) Since the two PBIs offer nearly two-thirds of all of their programs at the bachelor's level, the substantial amount of program duplication at the baccalaureate level is especially significant. It shows that there is not a high degree of uniqueness in the program offerings at the PBIs at the bachelor's level--the degree level at which they offer the majority of their programs.

Table 4 also shows striking variation in the amount of program duplication across the eight sets of comparative institutions. At the one extreme, 83 percent of the bachelor's, 69 percent of the master's, and 83

TABLE 3

PROGRAM DUPLICATION IN COMPARATIVE INSTITUTIONS

University of Alabama in Huntsville (UAH) and Alabama A&M (A&M)

| | | Duplicated Programs | | | | |
|---|---|---|---|---|---|---|
| CIP | Name of Discipline (Program) | B | M | S | D | F |
| 06.0201 | Accounting | | X* | | | |
| 06.0301 | Banking and Finance | X* | | | | |
| 06.0401 | Business Administration and Management, General | X* | X* | | | |
| 06.0501 | Business Economics | X* | X* | | | |
| 11.0101 | Computer and Information Sciences, General | | X* | X* | | |
| 13.0401 | Education Administration, General | | X* | | | |
| 13.1001 | Special Education, General | | X* | | | |
| 13.1202 | Elementary Education | X* | | | | |
| 13.1203 | Junior High/Middle School Education | | X* | | | |
| 13.1204 | Pre-Elementary Education | | X* | | | |
| 13.1300 | Teacher Education Specific Subject Areas | X* | | | | |
| 14.0801 | Civil Engineering | | X* | | | |
| 16.0901 | French | X | | | | |
| 23.0101 | English, General | | X* | | | |
| 26.0101 | Biology, General | | X* | | | |
| 27.0101 | Mathematics, General | X | | | | |
| 40.0501 | Chemistry, General | X | | | | |
| 40.0801 | Physics, General | | X* | X* | | X* |
| 42.1301 | Psychometrics | | X* | | | |
| 45.0801 | History | X | | | | |
| 45.1001 | Political Science and Government | | X* | | | |
| 45.1101 | Sociology | X | | | | |

By definition

Degree Level Key:

B: Bachelors
M: Masters
S: Specialist
D: Doctorate
F: First Professional

*An asterisk is placed next to those programs classified as unnecessarily duplicated.

Source: Academic Program Inventory (See Appendix D).

## TABLE 3 (continued)

## PROGRAM DUPLICATION IN COMPARATIVE INSTITUTIONS

### University of North Alabama (UNA) and Alabama A&M (A&M)

| CIP | Name of Discipline (Program) | Duplicated Programs | | | | |
|---|---|---|---|---|---|---|
| | | B | M | S | D | F |
| 06.0201 | Accounting | | X* | | | |
| 06.0301 | Banking and Finance | X* | | | | |
| 06.0401 | Business Administration and Management, General | | X* | | | |
| 06.0501 | Business Economics | X* | | | | |
| 07.0401 | Office Supervision and Management | | X* | | | |
| 11.0101 | Computer and Information Sciences, General | | X* | | | |
| 13.0401 | Education Administration, General | | X* | X* | | |
| 13.1001 | Special Education, General | X* | X* | | | |
| 13.1202 | Elementary Education | X* | X* | X* | | |
| 13.1204 | Pre-Elementary Education | X* | X* | | | |
| 13.1300 | Teacher Education Specific Subject Areas | X* | X* | X* | | |
| 16.0901 | French | X | | | | |
| 19.0101 | Home Economics, General | | X* | | | |
| 23.0101 | English, General | | X* | | | |
| 26.0101 | Biology, General | | X* | | | |
| 27.0101 | Mathematics, General | X | | | | |
| 40.0501 | Chemistry, General | X | | | | |
| 40.0801 | Physics, General | | X* | | | |
| 44.0701 | Social Work, General | X* | | | | |
| 45.0801 | History | X | | | | |
| 45.1001 | Political Science and Government | X | | | | |
| 45.1101 | Sociology | X | | | | |

TABLE 3 (continued)

PROGRAM DUPLICATION IN COMPARATIVE INSTITUTIONS

University of Alabama (UA) and Alabama A&M (A&M)

| CIP | Name of Discipline (Program) | Duplicated Programs | | | | |
|---|---|---|---|---|---|---|
| | | B | M | S | D | F |
| 04.0301 | City, Community, and Regional Planning | | X* | | | |
| 06.0201 | Accounting | | X* | | | |
| 06.0301 | Banking and Finance | X* | | | | |
| 06.0401 | Business Administration and Management, General | X* | X* | | | |
| 06.0501 | Business Economics | X* | X* | | | |
| 11.0101 | Computer and Information Sciences, General | | X* | X* | | |
| 13.0401 | Education Administration, General | | X* | X* | | |
| 13.1001 | Special Education, General | X* | X* | | | |
| 13.1202 | Elementary Education | X* | X* | X* | | |
| 13.1204 | Pre-Elementary Education | X* | X* | | | |
| 14.0801 | Civil Engineering | | X* | | | |
| 16.0901 | French | X | | | | |
| 17.0310 | Medical Technology | X* | | | | |
| 18.0102 | Speech Pathology | | | X* | | |
| 19.0101 | Home Economics, General | | X* | X* | | |
| 19.0501 | Food Sciences and Human Nutrition, General | X* | | | | |
| 23.0101 | English, General | | X* | | | |
| 26.0101 | Biology, General | | X* | X* | | |
| 27.0101 | Mathematics, General | X | | | | |
| 40.0501 | Chemistry, General | X | | | | |
| 40.0801 | Physics, General | | X* | X* | | X* |
| 42.0601 | Counseling Psychology | | | X* | | |
| 44.0701 | Social Work, General | X* | | | | |
| 45.0801 | History | X | | | | |
| 45.1001 | Political Science and Government | | X* | | | |
| 45.1101 | Sociology | X | | | | |

TABLE 3 (continued)

PROGRAM DUPLICATION IN COMPARATIVE INSTITUTIONS

Auburn University (AU) and Alabama A&M (A&M)

| CIP | Name of Discipline (Program) | Duplicated Programs | | | | |
|---|---|---|---|---|---|---|
| | | B | M | S | D | F |
| 01.0103 | Agricultural Economics | | X* | | | |
| 02.0201 | Animal Sciences, General | X | X* | | | |
| 02.0403 | Horticulture Science | X | X* | | | |
| 02.0499 | Plant Sciences, Other | | | X* | | |
| 02.0501 | Soil Science | | X* | | | |
| 04.0301 | City, Community, and Regional Planning | | | X* | | |
| 06.0201 | Accounting | | X* | | | |
| 06.0301 | Banking and Finance | X* | | | | |
| 06.0401 | Business Administration and Management, General | | X* | X* | | |
| 06.0501 | Business Economics | X* | X* | | | |
| 07.0401 | Office Supervision and Management | | X* | | | |
| 11.0101 | Computer and Information Sciences, General | | X* | X* | | |
| 13.0401 | Education Administration, General | | X* | X* | | |
| 13.1001 | Special Education, General | | X* | | | |
| 13.1202 | Elementary Education | X* | X* | X* | | |
| 13.1203 | Junior High/Middle School Education | X* | X* | X* | | |
| 13.1204 | Pre-Elementary Education | X* | X* | | | |
| 13.1300 | Teacher Education Specific Subject Areas | X* | X* | X* | | |
| 14.0801 | Civil Engineering | | X* | | | |
| 16.0901 | French | X | | | | |
| 17.0310 | Medical Technology | X* | | | | |
| 18.0102 | Speech Pathology | | | X* | | |
| 19.0501 | Food Sciences and Human Nutrition, General | X | | | | |
| 23.0101 | English, General | | X* | | | |
| 26.0101 | Biology, General | | X* | | | |
| 27.0101 | Mathematics, General | X | | | | |
| 40.0501 | Chemistry, General | X | | | | |
| 40.0801 | Physics, General | | X* | X* | | X* |
| 42.0201 | Clinical Psychology | | X* | | | |
| 44.0701 | Social Work, General | X* | | | | |
| 45.0801 | History | X | | | | |
| 45.1001 | Political Science and Government | | X* | | | |
| 45.1101 | Sociology | X | | | | |

TABLE 3 (continued)

PROGRAM DUPLICATION IN COMPARATIVE INSTITUTIONS

Auburn University at Montgomery (AUM) and Alabama State University (ASU)

| CIP | Name of Discipline (Program) | B | M | S | D | F |
|---|---|---|---|---|---|---|
| | | Duplicated Programs | | | | |
| 06.0201 | Accounting | | X* | | | |
| 06.0301 | Banking and Finance | X* | | | | |
| 06.0401 | Business Administration and Management, General | | X* | | | |
| 06.0501 | Business Economics | X* | | | | |
| 06.1401 | Marketing Management | X* | | | | |
| 13.0401 | Education Administration, General | | X* | X* | | |
| 13.1101 | Student Counseling and Personnel Services | | X* | X* | | |
| 13.1202 | Elementary Education | X* | X* | X* | | |
| 13.1300 | Teacher Education Specific Subject Areas | X* | X* | X* | | |
| 17.0310 | Medical Technology | X* | | | | |
| 23.0101 | English, General | | X* | | | |
| 23.1001 | Speech, Debate, and Forensics | | X* | | | |
| 24.0101 | Liberal Arts and Sciences | X | | | | |
| 26.0101 | Biology, General | | X* | | | |
| 27.0101 | Mathematics, General | X | | | | |
| 42.0101 | Psychology, General | X | | | | |
| 43.0104 | Criminal Justice Studies | X* | | | | |
| 44.0701 | Social Work, General | X* | | | | |
| 45.0801 | History | X | | | | |
| 45.1001 | Political Science and Government | X | | | | |
| 45.1101 | Sociology | X | | | | |
| 50.0501 | Dramatic Arts | X* | | | | |

TABLE 3 (continued)

PROGRAM DUPLICATION IN COMPARATIVE INSTITUTIONS

Troy State University (TSU) and Alabama State University (ASU)

| CIP | Name of Discipline (Program) | Duplicated Programs | | | | |
|---|---|---|---|---|---|---|
| | | B | M | S | D | F |
| 06.0201 | Accounting | | X* | | | |
| 06.0301 | Banking and Finance | X* | | | | |
| 06.0401 | Business Administration and Management, General | X* | | | | |
| 06.0501 | Business Economics | X* | | | | |
| 07.0601 | Secretarial and Related Programs, General | | X* | | | |
| 09.0401 | Journalism (Mass Communications) | X* | | | | |
| 09.0701 | Radio/Television, General | X* | | | | |
| 11.0101 | Computer and Information Sciences, General | | X* | | | |
| 13.1001 | Special Education, General | X* | X* | | | |
| 13.1202 | Elementary Education | X* | X* | X* | | |
| 13.1204 | Pre-Elementary Education | X* | X* | X* | | |
| 13.1300 | Teacher Education Specific Subject Areas | X* | X* | X* | | |
| 17.0310 | Medical Technology | X* | | | | |
| 23.0101 | English, General | | X* | | | |
| 23.1001 | Speech, Debate, and Forensics | | X* | | | |
| 26.0101 | Biology, General | | X* | | | |
| 26.0607 | Marine Biology | X* | | | | |
| 27.0101 | Mathematics, General | X | | | | |
| 40.0501 | Chemistry, General | X | | | | |
| 42.0101 | Psychology, General | X | | | | |
| 43.0104 | Criminal Justice Studies | X* | | | | |
| 44.0701 | Social Work, General | X* | | | | |
| 45.0601 | Economics | X | | | | |
| 45.0801 | History | X | | | | |
| 45.1001 | Political Science and Government | X | | | | |
| 45.1101 | Sociology | X | | | | |
| 50.0501 | Dramatic Arts | X* | | | | |
| 50.0701 | Fine Arts, General | X | | | | |

TABLE 3 (continued)

PROGRAM DUPLICATION IN COMPARATIVE INSTITUTIONS

Auburn University (AU) and Alabama State University (ASU)

| CIP | Name of Discipline (Program) | Duplicated Programs B | M | S | D | F |
|---|---|---|---|---|---|---|
| 06.0201 | Accounting | | X* | | | |
| 06.0301 | Banking and Finance | X* | | | | |
| 06.0401 | Business Administration and Management, General | | X* | | | |
| 06.0501 | Business Economics | X* | | | | |
| 06.1401 | Marketing Management | X* | | | | |
| 07.0401 | Office Supervision and Management | X* | | | | |
| 09.0401 | Journalism (Mass Communications) | X* | | | | |
| 09.0701 | Radio/Television, General | X* | | | | |
| 11.0101 | Computer and Information Sciences, General | | X* | | | |
| 13.0401 | Education Administration, General | | X* | X* | | |
| 13.1001 | Special Education, General | | X* | | | |
| 13.1101 | Student Counseling and Personnel Services | | X* | X* | | |
| 13.1202 | Elementary Education | X* | X* | X* | | |
| 13.1204 | Pre-Elementary Education | X* | X* | X* | | |
| 13.1300 | Teacher Education Specific Subject Areas | X* | X* | X* | | |
| 16.0901 | French | X | | | | |
| 16.0905 | Spanish | X | | | | |
| 17.0310 | Medical Technology | X* | | | | |
| 23.0101 | English, General | | X* | | | |
| 23.1001 | Speech, Debate, and Forensics | | X* | | | |
| 26.0101 | Biology, General | | X* | | | |
| 26.0607 | Marine Biology | X* | | | | |
| 27.0101 | Mathematics, General | X | X* | | | |
| 31.0301 | Parks and Recreation Management | X* | | | | |
| 40.0501 | Chemistry, General | X | | | | |
| 40.0801 | Physics, General | | X* | | | |
| 42.0101 | Psychology, General | X | | | | |
| 44.0701 | Social Work, General | X* | | | | |
| 45.0601 | Economics | X | | | | |
| 45.0801 | History | X | X* | | | |
| 45.1001 | Political Science and Government | X | | | | |
| 45.1101 | Sociology | X | | | | |
| 50.0402 | Graphic Design | X* | | | | |
| 50.0501 | Dramatic Arts | X* | | | | |
| 50.0901 | Music, General | X | | | | |
| 50.0903 | Music Performance | | X* | X* | | |
| 50.0904 | Music Theory and Composition | | X* | | | |

TABLE 3 (continued)

PROGRAM DUPLICATION IN COMPARATIVE INSTITUTIONS

University of Alabama (UA) and Alabama State University (ASU)

| CIP | Name of Discipline (Program) | Duplicated Programs | | | | |
|---|---|---|---|---|---|---|
| | | B | M | S | D | F |
| 06.0201 | Accounting | X* | | | | |
| 06.0301 | Banking and Finance | X* | | | | |
| 06.0401 | Business Administration and Management, General | X* | | | | |
| 06.0501 | Business Economics | X* | | | | |
| 06.1401 | Marketing Management | X* | | | | |
| 09.0401 | Journalism (Mass Communications) | X* | | | | |
| 09.0701 | Radio/Television, General | X* | | | | |
| 11.0101 | Computer and Information Sciences, General | X | | | | |
| 13.0401 | Education Administration, General | | X* | X* | | |
| 13.1001 | Special Education, General | X* | X* | | | |
| 13.1101 | Student Counseling and Personnel Services | | X* | X* | | |
| 13.1202 | Elementary Education | X* | X* | X* | | |
| 13.1204 | Pre-Elementary Education | X* | X* | X* | | |
| 16.0901 | French | X | | | | |
| 16.0905 | Spanish | X | | | | |
| 17.0310 | Medical Technology | X* | | | | |
| 23.0101 | English General | X | | | | |
| 23.1001 | Speech, Debate, and Forensics | X | | | | |
| 26.0101 | Biology, General | X | X* | X* | | |
| 26.0607 | Marine Biology | X* | | | | |
| 27.0101 | Mathematics, General | X | X* | | | |
| 40.0501 | Chemistry, General | X | | | | |
| 40.0801 | Physics, General | X | | | | |
| 42.0101 | Psychology, General | X | | | | |
| 43.0104 | Criminal Justice Studies | X* | | | | |
| 44.0701 | Social Work, General | X* | | | | |
| 45.0601 | Economics | X | | | | |
| 45.0801 | History | X | X* | | | |
| 45.1001 | Political Science and Government | X | | | | |
| 45.1101 | Sociology | X | | | | |
| 50.0501 | Dramatic Arts | X* | | | | |
| 50.0701 | Fine Arts, General | X | | | | |
| 50.0903 | Music Performance | X | X* | | | |
| 50.0904 | Music Theory and Composition | X | X* | | | |

TABLE 4

SUMMARY OF PROGRAM DUPLICATION IN COMPARATIVE INSTITUTIONS

| | UAH B | UAH M | UAH S | UAH D | UAH F | A&M B | A&M M | A&M S | A&M D | A&M F |
|---|---|---|---|---|---|---|---|---|---|---|
| Duplicated Programs | 18 | 8 | 0 | 1 | 0 | 18 | 8 | 0 | 1 | 0 |
| Total Programs | 42 | 27 | 0 | 7 | 0 | 46 | 24 | 5 | 1 | 0 |
| Percent Duplication | 43 | 30 | 0 | 14 | 0 | 39 | 33 | 0 | 100 | 0 |

lowest & near duplication

| | UNA B | UNA M | UNA S | UNA D | UNA F | A&M B | A&M M | A&M S | A&M D | A&M F |
|---|---|---|---|---|---|---|---|---|---|---|
| Duplicated Programs | 20 | 6 | 3 | 0 | 0 | 20 | 6 | 3 | 0 | 0 |
| Total Programs | 48 | 7 | 5 | 0 | 0 | 46 | 24 | 5 | 1 | 0 |
| Percent Duplication | 42 | 86 | 60 | 0 | 0 | 43 | 25 | 60 | 0 | 0 |

also low

| | UA B | UA M | UA S | UA D | UA F | A&M B | A&M M | A&M S | A&M D | A&M F |
|---|---|---|---|---|---|---|---|---|---|---|
| Duplicated Programs | 23 | 12 | 2 | 1 | 0 | 23 | 12 | 2 | 1 | 0 |
| Total Programs | 95 | 89 | 45 | 49 | 1 | 46 | 24 | 5 | 1 | 0 |
| Percent Duplication | 24 | 11 | 5 | 2 | 0 | 50 | 50 | 40 | 100 | 0 |

| | AU B | AU M | AU S | AU D | AU F | A&M B | A&M M | A&M S | A&M D | A&M F |
|---|---|---|---|---|---|---|---|---|---|---|
| Duplicated Programs | 26 | 18 | 4 | 1 | 0 | 26 | 18 | 4 | 1 | 0 |
| Total Programs | 133 | 127 | 17 | 85 | 2 | 46 | 24 | 5 | 1 | 0 |
| Percent Duplication | 20 | 14 | 24 | 1 | 0 | 57 | 75 | 80 | 100 | 0 |

consistent w/ ASU

TABLE 4 (continued)

SUMMARY OF PROGRAM DUPLICATION IN COMPARATIVE INSTITUTIONS

| | AUM | | | | | ASU | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | B | M | S | D | F | B | M | S | D | F |
| Duplicated Programs | 20 | 4 | 4 | 0 | 0 | 20 | 4 | 4 | 0 | 0 |
| Total Programs | 34 | 11 | 5 | 1 | 0 | 41 | 13 | 6 | 0 | 0 |
| Percent Duplication | 59 | 36 | 80 | 0 | 0 | 49 | 31 | 67 | 0 | 0 |

| | TSU | | | | | ASU | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | B | M | S | D | F | B | M | S | D | F |
| Duplicated Programs | 28 | 4 | 3 | 0 | 0 | 28 | 4 | 3 | 0 | 0 |
| Total Programs | 49 | 10 | 3 | 0 | 0 | 41 | 13 | 6 | 0 | 0 |
| Percent Duplication | 57 | 40 | 100 | 0 | 0 | 68 | 31 | 50 | 0 | 0 |

| | AU | | | | | ASU | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | B | M | S | D | F | B | M | S | D | F |
| Duplicated Programs | 34 | 9 | 5 | 0 | 0 | 34 | 9 | 5 | 0 | 0 |
| Total Programs | 133 | 127 | 17 | 85 | 2 | 41 | 13 | 6 | 0 | 0 |
| Percent Duplication | 26 | 7 | 29 | 0 | 0 | 83 | 69 | 83 | 0 | 0 |

| | UA | | | | | ASU | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | B | M | S | D | F | B | M | S | D | F |
| Duplicated Programs | 32 | 10 | 5 | 0 | 0 | 32 | 10 | 5 | 0 | 0 |
| Total Programs | 95 | 89 | 45 | 49 | 1 | 41 | 13 | 6 | 0 | 0 |
| Percent Duplication | 34 | 11 | 11 | 0 | 0 | 78 | 77 | 83 | 0 | 0 |

Degree Level Key:
B: Bachelors
M: Masters
S: Specialist
D: Doctorate
F: First Professional

Source: Academic Program Inventory (See Appendix D).

percent of the specialist programs at Alabama State University are also offered at Auburn University. And 59 percent of the bachelor's, 36 percent of the master's, and 80 percent of the specialist programs at Auburn University in Montgomery are also offered at Alabama State University. At the other extreme, 39 percent of the bachelor's, 33 percent of the master's, and none of the specialist programs at Alabama A&M are also offered at the University of Alabama in Huntsville. In this latter set of comparative institutions (UAH and A&M), as well as in another paired comparison (UNA and A&M), there is less program duplication than in the other comparative sets. However, notwithstanding the variation across the eight sets, the overall pattern of substantial program duplication holds across the eight paired comparisons.

Conclusion

Whether viewed from the perspective of the grouped predominantly black institutions compared with the grouped predominantly white institutions or from the perspective of eight sets of comparative institutions, there is an extensive amount (numerically and proportionally) of program duplication between the predominantly black and predominantly white institutions in Alabama. (To be sure, there is considerable variation in the amount of program duplication across the eight comparative sets.) The largest amount of program duplication occurs at the bachelor's level--the level at which the PBIs offer nearly two-thirds of their programs.

## Unnecessary Program Duplication

### Hypothesis 2

When predominantly black and predominantly white institutions are compared in a unitary curriculum structure, an extensive amount (numerically and proportionally) of unnecessary program duplication--that is, duplication of non-core programs--is not found.

Data Source: Academic Program Inventory (See Appendix D)

### Findings

As a foundation for examining unnecessary program duplication, a working definition of necessary duplication is needed--including the identification of those programs considered necessary or core. As defined here, a program is identified as a core program if the presence of that program is necessary for the provision of general and specialized education in the basic liberal arts and sciences and, in land-grant institutions, for the provision of educational opportunities essential to the fulfillment of the land-grant mission.

For purposes of this analysis, all non-core programs that are duplicated are classified as unnecessarily duplicated. If more than one institution in a comparative group or set offers a non-core program, that program is classified as unnecessarily duplicated on the grounds that in a unitary system of higher education the entire state may properly be considered each institution's service area for non-core programs; in turn, any duplication is unnecessary. At the graduate level, all programs are considered non-core on the grounds that essential programs are basic--that is, baccalaureate--programs. Accordingly, a graduate-level program is classified as unnecessarily duplicated if it is offered at more than one institution in a comparative group or set (paired comparison).

While there is ongoing debate among educators regarding those liberal arts and sciences programs needed for the provision of general education and

specialization at the undergraduate level, there is nonetheless broad agreement regarding the basic liberal arts and sciences disciplines that provide the sine qua non for undergraduate study at the college and university level. The programs identified here as core represent that broad agreement.

Table 5 identifies those programs that are classified as core programs at the undergraduate level. All baccalaureate programs not identified in Table 5 which are duplicated between the grouped PBIs and the grouped PWIs are classified as unnecessarily duplicated.

---

Insert Table 5 about here

---

Consonant with their land-grant status, land-grant institutions offer programs outside the basic liberal arts and sciences that are considered core. For purposes of this study, Table 6 identifies those land-grant programs considered core programs. All baccalaureate degree programs identified in Table 6 and offered in Alabama's land-grant universities--Auburn University and Alabama A&M University--are considered core programs; in turn, they are not classified as unnecessarily duplicated in all comparisons.

---

Insert Table 6 about here

---

Based on these working definitions of necessary and unnecessary program duplication, Table 7 displays the amount of unnecessary program duplication between the grouped predominantly white and the grouped predominantly black institutions. By degree level, Table 7 displays the number of unnecessarily duplicated (CIP) programs offered in each group, the number of (CIP) programs

TABLE 5

CORE PROGRAMS

| CIP Number | Name of Discipline (Program) |
| --- | --- |
| 11.0101 | Computer and Information Sciences, General |
| 11.0201 | Computer Programming |
| 11.0301 | Data Processing |
| 11.0401 | Information Sciences and Systems |
| 11.0501 | Systems Analysis |
| 13.1307 | Health Education |
| 13.1314 | Physical Education |
| 16.0402 | Russian |
| 16.0501 | German |
| 16.0601 | Greek (Classical) |
| 16.0901 | French |
| 16.0902 | Italian |
| 16.0903 | Latin |
| 16.0904 | Portuguese |
| 16.0905 | Spanish |
| 23.0101 | English, General |
| 23.0201 | Classics |
| 23.0301 | Comparative Literature |
| 23.0401 | Composition |
| 23.0501 | Creative Writing |
| 23.0601 | Linguistics (Includes Phonetics, Semantics, and Philology) |
| 23.0701 | Literature, American |
| 23.0801 | Literature, English |
| 23.0901 | Rhetoric |
| 23.1001 | ~~Speech, Debate, and Forensics~~ |
| 23.1101 | Technical and Business Writing — not from medieval academies Oxford |
| 24.0101 | Liberal/General Studies |
| 26.0101 | Biology, General |
| 26.0201 | Biochemistry and Biophysics |
| 26.0301 | Botany, General |
| 26.0401 | Cell Biology |
| 26.0402 | Molecular Biology |
| 26.0501 | Microbiology |
| 26.0601 | Anatomy |
| 26.0603 | Ecology |
| 26.0701 | Zoology, General |
| 26.0702 | Entomology |
| 26.0703 | Genetics, Human and Animal |
| 26.0706 | Physiology, Human and Animal |

TABLE 5 (continued)

CORE PROGRAMS

| CIP Number | Name of Discipline (Program) |
|---|---|
| 27.0101 | Mathematics, General |
| 27.0201 | Actuarial Sciences |
| 27.0301 | Applied Mathematics |
| 27.0501 | Statistics |
| 27.0401 | Pure Mathematics |
| 38.0101 | Philosophy |
| 38.0201 | Religion |
| 40.0101 | Physical Sciences, General |
| 40.0201 | Astronomy |
| 40.0501 | Chemistry, General |
| 40.0502 | Analytical Chemistry |
| 40.0503 | Inorganic Chemistry |
| 40.0504 | Organic Chemistry |
| 40.0506 | Physical Chemistry |
| 40.0601 | Geology |
| 40.0703 | Earth Science |
| 40.0801 | Physics, General |
| 40.0802 | Atomic/Molecular Physics |
| 40.0803 | Electron Physics |
| 40.0804 | Elementary Particle Physics |
| 40.0806 | Nuclear Physics |
| 40.0808 | Solid State Physics |
| 42.0101 | Psychology, General |
| 42.0301 | Cognitive Psychology |
| 42.0801 | Experimental Psychology |
| 42.0901 | Industrial and Organizational Psychology |
| 42.1001 | Personality Psychology |
| 42.1101 | Physiological Psychology |
| 42.1201 | Psycholinguistics |
| 42.1301 | Psychometrics |
| 42.1501 | Quantitative Psychology |
| 42.1601 | Social Psychology |
| 45.0101 | Social Sciences, General |
| 45.0201 | Anthropology |
| 45.0601 | Economics |
| 45.0701 | Geography |
| 45.0801 | History |
| 45.0901 | International Relations |
| 45.1001 | Political Science and Government |
| 45.1101 | Sociology |
| 45.1201 | Urban Studies |

TABLE 5 (continued)

CORE PROGRAMS

| CIP Number | Name of Discipline (Program) |
|---|---|
| 50.0701 | Fine Arts, General |
| 50.0703 | Art History and Appreciation |
| 50.0901 | Music, General |
| 50.0902 | Music History and Appreciation |
| 50.0903 | Music Performance |
| 50.0904 | Music Theory and Composition |

TABLE 6

CORE LAND-GRANT PROGRAMS
(Auburn University and Alabama A&M University)

| CIP Number | Name of Discipline (Program) |
|---|---|
| 01 | Agribusiness and Agricultural Production (All Disciplines) |
| 02 | Agricultural Sciences (All Disciplines) |
| 03 | Renewable Natural Resources (All Disciplines) |
| 13.1308 | Home Economics Education |
| 13.1309 | Industrial Arts Education |
| 14 | Engineering (All Disciplines) |
| 19 | Home Economics (All Disciplines) |
| 20 | Vocational Home Economics (All Disciplines) |

offered in each group, and the percentage of (CIP) programs offered in each group that are unnecessarily duplicated.

---

Insert Table 7 about here

---

As displayed in Table 7, there is a substantial amount of unnecessary program duplication between the grouped predominantly black and the grouped predominantly white institutions. Overall, many of the (CIP) programs offered in the PBIs are unnecessarily duplicated in the PWIs. At the bachelor's level, 22 of the 69 (32%) programs offered by at least one of the PBIs are unnecessarily duplicated by at least one of the PWIs. At the master's level, 26 of the 31 (84%) programs offered in the PBIs are unnecessarily duplicated in the PWIs. At the specialist level, 7 of the 8 (88%) programs offered in the PBIs are unnecessarily duplicated in the PWIs; and at the doctoral level the single doctoral program offered in the PBIs is unnecessarily duplicated in the PWIs. (The PWIs have a much lower percentage of unnecessary duplication owing to their significantly larger number of program offerings.)

Turning to unnecessary program duplication in the eight sets of comparative institutions, Table 8 summarizes the unnecessarily duplicated programs--by degree level--in each of the paired comparisons. (Table 3 identifies the specific programs that are unnecessarily duplicated, by degree level, in each of the eight sets.) For each comparative institution, the following data are displayed: 1) the number of programs unnecessarily duplicated between the institutions in the paired comparison, 2) the total number of programs offered, and 3) the percentage of programs that are unnecessarily duplicated.

# TABLE 7

## UNNECESSARY PROGRAM DUPLICATION (CIP), BY DEGREE LEVEL, BETWEEN GROUPED PREDOMINANTLY WHITE AND GROUPED PREDOMINANTLY BLACK INSTITUTIONS

| | Predominantly Black | Predominantly White |
|---|---|---|
| **Bachelor's Level** | | |
| CIP Programs Unnecessarily Duplicated | 22 | 25 |
| Total CIP Programs | 69 | 206 |
| Percent Unnecessarily Duplicated | 32 | 12 |
| **Master's Level** | | |
| CIP Programs Unnecessarily Duplicated | 26 | 26 |
| Total CIP Programs | 31 | 199 |
| Percent Unnecessarily Duplicated | 84 | 13 |
| **Specialist Level** | | |
| CIP Programs Unnecessarily Duplicated | 7 | 7 |
| Total CIP Programs | 8 | 52 |
| Percent Unnecessarily Duplicated | 88 | 13 |
| **Doctoral Level** | | |
| CIP Programs Unnecessarily Duplicated | 1 | 1 |
| Total CIP Programs | 1 | 113 |
| Percent Unnecessarily Duplicated | 100 | 1 |
| **First Professional Level** | | |
| CIP Programs Unnecessarily Duplicated | 0 | 0 |
| Total CIP Programs | 0 | 6 |
| Percent Unnecessarily Duplicated | 0 | 0 |

---

Note: As regards to land-grant programs, only those land-grant programs listed in Table 6 are considered necessary. Therefore, in cases where a duplicated program appears between a land-grant and a non-land-grant institution, the program is considered core (necessary) in the land-grant institution and unnecessary in the non-land-grant institution. For example, the bachelor's in civil engineering offered at Alabama A&M, a predominantly black land-grant institution, is considered necessarily duplicated, while the same program offered at the University of Alabama-Birmingham, a predominantly white non-land-grant institution, is considered unnecessarily duplicated.

Source: Academic Program Inventory (See Appendix D).

Insert Table 8 about here

Overall, Table 8 shows that there is a large amount of unnecessary program duplication across the eight paired comparisons. Across all eight sets, the averagepercentage of unnecessarily duplicated programs at the predominantly black institutions is 29 percent at the bachelor's level, 49 percent at the master's level, 58 percent at the specialist level, and 100 percent at the doctoral level. (Again, the predominantly white comparative institutions generally have lower percentages of program duplication owing to their larger number of programs.)

While there is considerable variation in the amount of program duplication across the eight paired comparisons, all but two of the eight sets have a substantial amount of unnecessary program duplication. For example, 37 percent of the bachelor's and 77 percent of the master's programs at Alabama State University are unnecessarily duplicated at the University of Alabama, and 41 percent of the baccalaureate and 69 percent of the master's programs at Alabama State University are unnecessarily duplicated at Auburn University. There is less unnecessary program duplication in two sets (UAH and A&M, UNA and A&M). For example, only 17 percent of the bachelor's and 33 percent of the master's programs at Alabama A&M University are unnecessarily duplicated at the University of Alabama in Huntsville.

## Conclusion

Whether viewed from the perspective of the grouped predominantly black institutions compared with the grouped predominantly white institutions, or from the perspective of the eight comparative sets of institutions, there is an extensive amount (both numerically and proportionately) of unnecessary program duplication between the PBIs and PWIs in Alabama. (To be sure, there

TABLE 8

SUMMARY OF UNNECESSARY PROGRAM DUPLICATION IN COMPARATIVE INSTITUTIONS

| | UAH | | | | | A&M | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | B | M | S | D | F | B | M | S | D | F |
| Programs Unnecessarily Duplicated | 8 | 8 | 0 | 1 | 0 | 8 | 8 | 0 | 1 | 0 |
| Total Programs | 42 | 27 | 0 | 7 | 0 | 46 | 24 | 5 | 1 | 0 |
| Percent Unnecessarily Duplicated | 19 | 30 | 0 | 14 | 0 | 17 | 33 | 0 | 100 | 0 |

| | UNA | | | | | A&M | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | B | M | S | D | F | B | M | S | D | F |
| Programs Unnecessarily Duplicated | 10 | 6 | 3 | 0 | 0 | 10 | 6 | 3 | 0 | 0 |
| Total Programs | 48 | 7 | 5 | 0 | 0 | 46 | 24 | 5 | 1 | 0 |
| Percent Unnecessarily Duplicated | 21 | 86 | 60 | 0 | 0 | 22 | 25 | 60 | 0 | 0 |

| | UA | | | | | A&M | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | B | M | S | D | F | B | M | S | D | F |
| Programs Unnecessarily Duplicated | 13 | 12 | 2 | 1 | 0 | 13 | 12 | 2 | 1 | 0 |
| Total Programs | 95 | 89 | 45 | 49 | 1 | 46 | 24 | 5 | 1 | 0 |
| Percent Unnecessarily Duplicated | 14 | 11 | 4 | 2 | 0 | 28 | 50 | 40 | 100 | 0 |

TABLE 8 (continued)

SUMMARY OF UNNECESSARY PROGRAM DUPLICATION IN COMPARATIVE INSTITUTIONS

| | AU | | | | | A&M | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | B | M | S | D | F | B | M | S | D | F |
| Programs Unnecessarily Duplicated | 11 | 18 | 4 | 1 | 0 | 11 | 18 | 4 | 1 | 0 |
| Total Programs | 133 | 127 | 17 | 85 | 2 | 46 | 24 | 5 | 1 | 0 |
| Percent Unnecessarily Duplicated | 8 | 14 | 24 | 1 | 0 | 24 | 75 | 80 | 100 | 0 |

| | AUM | | | | | ASU | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | B | M | S | D | F | B | M | S | D | F |
| Programs Unnecessarily Duplicated | 11 | 4 | 4 | 0 | 0 | 11 | 4 | 4 | 0 | 0 |
| Total Programs | 34 | 11 | 5 | 1 | 0 | 41 | 13 | 6 | 0 | 0 |
| Percent Unnecessarily Duplicated | 33 | 36 | .80 | 0 | 0 | 27 | 31 | 67 | 0 | 0 |

| | TSU | | | | | ASU | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | B | M | S | D | F | B | M | S | D | F |
| Programs Unnecessarily Duplicated | 16 | 4 | 3 | 0 | 0 | 16 | 4 | 3 | 0 | 0 |
| Total Programs | 49 | 10 | 3 | 0 | 0 | 41 | 13 | 6 | 0 | 0 |
| Percent Unnecessarily Duplicated | 33 | 40 | 100 | 0 | 0 | 39 | 31 | 50 | 0 | 0 |

TABLE 8 (continued)

SUMMARY OF UNNECESSARY PROGRAM DUPLICATION IN COMPARATIVE INSTITUTIONS

| | AU | | | | | ASU | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | B | M | S | D | F | B | M | S | D | F |
| Programs Unnecessarily Duplicated | 17 | 9 | 5 | 0 | 0 | 17 | 9 | 5 | 0 | 0 |
| Total Programs | 133 | 127 | 17 | 85 | 2 | 41 | 13 | 6 | 0 | 0 |
| Percent Unnecessarily Duplicated | 13 | 7 | 29 | 0 | 0 | 41 | 69 | 83 | 0 | 0 |

| | UA | | | | | ASU | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | B | M | S | D | F | B | M | S | D | F |
| Programs Unnecessarily Duplicated | 15 | 10 | 5 | 0 | 0 | 15 | 10 | 5 | 0 | 0 |
| Total Programs | 95 | 91 | 45 | 49 | 1 | 41 | 13 | 6 | 0 | 0 |
| Percent Unnecessarily Duplicated | 16 | 11 | 11 | 0 | 0 | 37 | 77 | 83 | 0 | 0 |

Degree Level Key:
B: Bachelors
M: Masters
S: Specialist
D: Doctorate
F: First Professional

Source: Academic Program Inventory (See Appendix D).
is considerable variation in the amount of unnecessary program duplication across the eight comparative sets, but the overall pattern is one of extensive duplication.)

is considerable variation in the amount of unnecessary program duplication across the eight comparative sets, but the overall pattern is one of extensive duplication.)

## Program Uniqueness

Hypothesis 3

When predominantly black and predominantly white institutions are compared in a unitary curriculum structure, there are a significant number of unique (non-duplicated) non-core, high-demand programs (in such fields as education, business, and engineering) that meaningfully differentiate program offerings between both sets of institutions.

Date Source: Academic Program Inventory (See Appendix D)

Findings

Thus far, the findings have shown a substantial amount of overall program duplication as well as unnecessary program duplication between the PWIs and PBIs. As such, they show that there is not a high degree of program uniqueness in both the PWIs and PBIs. (As discussed above, there is an extensive amount of program uniqueness in the PWIs but relatively little in the PBIs.) Notwithstanding these findings, it is also important to examine the extent to which the unique programs that are offered provide an enduring foundation for significant programmatic distinctions between the PWIs and PBIs. Put simply, meaningful distinctions in terms of unique program offerings--whatever the number of such programs--are what provide the programmatic foundation for distinguishing one institution (or set of institutions) from the next. [As noted earlier, without meaningful program distinctions there are few programs to serve as inducements for students to attend one institution as opposed to another. In turn, students are likely to select institutions on the basis of considerations other than the availability of desired programs.]

What are meaningful distinctions in terms of unique programs? For our purposes, it is the conspicuous presence of a significant number of unique non-core, high-demand programs in both sets of institutions. [The presence of

unique non-core, high-demand programs outside of the traditional core at the undergraduate level--whether from the perspective of students and prospective students, faculty, administrators, state higher education agencies, or the informed public--is a major consideration for distinguishing one institution (or set of institutions) from another.]

As a prelude to examining the unique non-core programs in the PWIs and PBIs, a definition of high-demand programs is needed. For our purposes, high-demand programs are those programs which a disproportionately high number of students can reasonably be expected to choose as a degree program--as indicated by current national data on student degree completion. Throughout this analysis, programs that meet this general will be identified as high-demand programs.

While various programs in the liberal arts and sciences meet this criterion, it is important to note that the majority of high-demand programs in American colleges and universities are in professional fields of study. At both the undergraduate and graduate level, many of these professional programs are nested within the following major fields of study: business and management, education, engineering, computer and information sciences, and public affairs. At the undergraduate level, about two-thirds of all students in higher education major in professional programs: 24 percent of all students choose business and management, 11 percent elect computer science and engineering, and 9 percent choose education (Appendix E). Significantly, these three major fields of study account for nearly 44 percent of all undergraduate degrees. At the master's level, professional degrees comprise 84 percent of all master's degrees awarded: nearly one half-of these degrees are awarded in business and education; engineering, the health sciences, and

public affairs account for almost one-fifth of master's degrees conferred. At the doctoral level, over one-half of all degrees conferred are in professional fields (NCES, 1989).

More specifically, what are those programs in which a disproportionately high number of students can be expected to choose as a degree program? For purposes of this analysis, high-demand programs are defined as those programs in which at least .2 percent of all graduating students in American higher education (at the respective degree level) receive their degree. Using the most recent national data available, which cover the 1986-1987 academic year, Appendix E identifies all non-core programs which meet this definition of high-demand programs. [For example, Appendix E shows that 8,147 students received undergraduate degrees in civil engineering. Since that figure represents .82 percent of bachelor's degrees awarded--a percentage that meets the .2 percent standard--civil engineering is identified as a high-demand, non-core program at the bachelor's level.]

Figure 1 identifies those non-core, high-demand programs that are unique to the grouped PWIs or the grouped PBIs--that is, those programs that are offered in at least one PWI but no PBIs, or are offered in at least one PBI but no PWIs. These high-demand programs are identified at the bachelor's, master's, and doctoral level. [High-demand programs at the specialist and first professional levels are not identified since national data on these degree levels were unavailable.] At each degree level, Figure 1 identifies those high-demand (CIP) programs that are unique (unduplicated) to the PWIs or the PBIs and identifies those institutions that offer each high-demand (CIP) program.

Insert Figure 1 about here

Overall, Figure 1 shows that the PWIs offer a substantial number of non-core, high-demand programs that are not offered in the PBIs--across degree levels--while the PBIs offer few such programs. Across the three degree levels (bachelor's, master's, doctoral), the PWIs offer a total of 129 non-core, high-demand (CIP) programs that are not offered in the PWIs (a combined total of 214 programs when all of the PWIs offering these CIP programs are combined). Across degree levels, the PBIs offer a total of 2 high-demand, non-core (CIP) programs that are not offered in the PWIs (combined total of 2 programs). To elaborate, it is instructive to break down the findings by degree level.

At the bachelor's level, the PWIs offer a total of 18 non-core, high-demand (CIP) programs that are not offered in the PBIs (combined total of 36 programs), while the PBIs do not offer a single unique (unduplicated) non-core, high-demand (CIP) program not offered in the PWIs. As shown in Figure 1, the PWIs offer unique non-core, high-demand (CIP) programs in such major fields as business and management, engineering, health sciences, and protective services. For example, the PWIs offer such non-core, high-demand programs as mechanical engineering (UA, UAB, UAH), management information systems (UAH, UNA), and nursing (AU, AUM, TSU, UA, UAB, UAH, UNA) that are not offered in the PBIs.

At the master's level the pattern is the same, but the PWIs offer a much larger number of unique non-core, high-demand programs than at the bachelor's level. At the master's level, the PWIs offer a total of 42 non-core, high-

FIGURE 1

HIGH-DEMAND, NON-CORE PROGRAMS UNIQUE TO THE PREDOMINANTLY WHITE INSTITUTIONS OR THE PREDOMINANTLY BLACK INSTITUTIONS, BY DEGREE LEVEL

BACHELOR'S LEVEL 8 v 2,

| CIP | Major Field and Program | PWIs | PBIs |
|---|---|---|---|
| | Business and Management | | |
| 06.1201 | Management Information Systems | UAH, UNA | |
| | Communications | | |
| 09.0101 | Communications, General | AUM, UAB | |
| 09.0201 | Advertising | UA | |
| | Engineering | | |
| 14.0201 | Aerospace, Aeronautical, and Astronautical Engineering | UA | |
| 14.0701 | Chemical Engineering | UA, UAH | |
| 14.0901 | Computer Engineering | UAH | |
| 14.1001 | Electrical, Electronics and Communications Engineering | UA, UAB, UAH | |
| 14.1701 | Industrial Engineering | UA, UAH | |
| 14.1901 | Mechanical Engineering [AU offers all of the above engineering programs but they have been classified as core programs at AU. See below.] | UA, UAB, UAH | |

*Programs identified as unique are those high-demand, non-core programs that are unique to at least one PWI but no PBIs, or are unique to at least one PBI but no PWIs. Institutional abbreviations are used to indicate those institutions offering programs that are unique to the set. Appendix E identifies those programs considered as high-demand, non-core programs on the basis of recent national data on degrees awarded. High-demand programs at the specialist and first professional level are not included here since national data on degrees awarded were unavailable. Note: The core land-grant programs identified in Table 6 are considered core programs at the two land-grant institutions and non-core programs at all other institutions.

BUT: There are high-demand programs at PBI's

FIGURE 1 (continued)

| CIP | Major Field and Program | PWIs | PBIs |
|---|---|---|---|
| | Engineering and Eng.-Related Tech. | | |
| 15.0303 | Electronic Technology | TSU | |
| | Health Sciences | | |
| 18.0103 | Speech-Language Pathology/Audio. | AUM, UA | |
| 18.0701 | Health Services Administration | AU, UA | |
| 18.1101 | Nursing, General | AU, AUM, TSU, UA, UAB, UAH, UNA | |
| 18.1401 | Pharmacy | AU | |
| | Home Economics | | |
| 19.0701 | Textiles and Clothing, General | UA | |
| | Multi/Interdisciplinary Studies | | |
| 30.0101 | Biological and Physical Sciences | TSU, UAB | |
| 30.0401 | Humanities and Social Sciences | UAB, UAH | |
| | Protective Services | | |
| 43.0103 | Criminal Justice Administration | UNA | |

Summary at Bachelor's Level: Predominantly White Institutions
Total No. of High-Demand, Non-Core Unique Programs: 36
No. of High-Demand, Non-Core CIP Programs Unique to PWIs: 18

Summary at Bachelor's Level: Predominantly Black Institutions
Total No. of High-Demand, Non-Core Unique Programs: 0
No. of High-Demand, Non-Core CIP Programs Unique to PBIs: 0

FIGURE 1 (continued)

MASTER'S LEVEL

| CIP | Major Field and Program | PWIs | PBIs |
|---|---|---|---|
| | Business and Management | | |
| 06.0101 | Business and Management, General | AUM | |
| 06.0201 | Accounting | AU, UA, UAB | |
| 06.0301 | Banking and Finance | AU, UA | |
| 06.0499 | Business Admin. and Management | UAH | |
| 06.0901 | International Business Management | UA | |
| 06.1201 | Management Information Systems | UAH | |
| 06.1401 | Marketing Management | AU, UA | |
| 06.1901 | Taxation | UA | |
| | Communications | | |
| 09.0401 | Journalism (Mass Communications) | UA | |
| | Education | | |
| 13.0301 | Curriculum and Instruction | AU | |
| 13.0404 | Educational Supervision | AUM | |
| 13.0501 | Educational Media | AU | |
| 13.0801 | School Psychology | UA | |
| 13.1307 | Health Education | UA | |
| 13.1314 | Physical Education | AU, UA, UAB | |
| 13.1320 | Trade and Industrial Education | | A&M |
| 13.1401 | Teaching English as a Second Lang. | UA | |
| | Engineering | | |
| 14.0101 | Engineering, General | UA, UAH | |
| 14.0201 | Aerospace, Aeronautical and Astronautical Engineering | AU, UA | |
| 14.0701 | Chemical Engineering | AU, UA | |
| 14.0801 | Civil Engineering | AU, UA, UAB | |
| 14.0901 | Computer Engineering | AU, UAH | |
| 14.1001 | Electrical, Electronics and Communications Engineering | AU, UA, UAB, UAH | |
| 14.1701 | Industrial Engineering | AU, UA, UAH | |
| 14.1901 | Mechanical Engineering | AU, UA, UAB, UAH | |
| | Health Sciences | | |
| 18.0701 | Health Services Administration | UAB | |
| 18.1101 | Nursing, General | TSU, UAB, UAH | |
| | Law | | |
| 22.0101 | Law | UA | |

FIGURE 1 (continued)

| CIP | Major Field and Program | PWIs | PBIs |
|---|---|---|---|
| | Letters | | |
| 23.0101 | English, General | AU, UA, UAB, UAH | |
| | Liberal/General Studies | | |
| 24.0101 | Liberal Arts and Sciences | | ASU |
| | Library and Archival Sciences | | |
| 25.0101 | Library and Archival Sciences | UA | |
| | Physical Sciences | | |
| 40.0501 | Chemistry, General | AU, UA, UAB, UAH | |
| 40.0601 | Geology | AU, UA | |
| | Psychology | | |
| 42.0101 | Psychology, General | AU, AUM, UA, UAB | |
| | Public Affairs | | |
| 44.0401 | Public Administration | AU, AUM, UA, UAB | |
| 44.0701 | Social Work, General | UA | |
| | Social Sciences | | |
| 45.0201 | Anthropology | UA | |
| 45.0601 | Economics | AU, UA | |
| 45.1001 | Political Science and Government | AU, AUM, UA | |
| 45.1101 | Sociology | AU, UA, UAB | |
| | Visual and Performing Arts | | |
| 50.0501 | Dramatic Arts | UA | |
| 50.0701 | Fine Arts, General | UA | |

Summary at Master's Level: Predominantly White Institutions
Total No. of High-Demand, Non-Core Unique Programs: 80
No. of High-Demand, Non-Core CIP Programs Unique to PWIs: 42

Summary at Master's Level: Predominantly Black Institutions
Total No. of High-Demand, Non-Core Unique Programs: 2
No. of High-Demand, Non-Core CIP Programs Unique to PBIs: 2

FIGURE 1 (continued)

DOCTORAL LEVEL

| CIP | Major Field and Program | PWIs | PBIs |
|---|---|---|---|
| | Agribusiness and Agric. Production | | |
| 01.0103 | Agricultural Economics | AU | |
| 02.0201 | Animal Sciences, General | AU | |
| 02.0301 | Food Sciences, General | AU | |
| 02.0402 | Agronomy | AU | |
| | Business and Management | | |
| 06.0401 | Business Admin. and Management | AU, UA | |
| | Computer and Information Sciences | | |
| 11.0101 | Computer and Information Sciences | AU, UAB, UAH | |
| | Education | | |
| 13.0301 | Curriculum and Instruction | AU | |
| 13.0401 | Education Administration | AU, UA, UAB | |
| 13.0406 | Higher Education Administration | AU, UA | |
| 13.0801 | School Psychology | UA | |
| 13.1001 | Special Education, General | AU, UA | |
| 13.1101 | Student Counseling and Personnel | AU, UA | |
| 13.1201 | Adult and Continuing Education | AU | |
| 13.1202 | Elementary Education | AU, UA | |
| 13.1205 | Secondary Education | UA | |
| 13.1307 | Health Education | UA | |
| 13.1314 | Physical Education | AU, UA | |
| | Engineering | | |
| 14.0201 | Aerospace, Aeronautical, and Astronautical Engineering | AU | |
| 14.0301 | Agricultural Engineering | AU | |
| 14.0701 | Chemical Engineering | AU, UA | |
| 14.0801 | Civil Engineering | AU, UA | |
| 14.1001 | Electrical, Electronics, and Communications Engineering | AU, UA, UAH | |
| 14.1701 | Industrial Engineering | AU, UAH | |
| 14.1801 | Materials Engineering | AU, UA, UAB | |
| 14.1901 | Mechanical Engineering | AU, UA, UAH | |
| | Foreign Languages | | |
| 16.0901 | French | UA | |
| 16.0905 | Spanish | UA | |
| 18.1101 | Nursing, General | UAB | |

FIGURE 1 (continued)

| CIP | Major Field and Program | PWIs | PBIs |
|---|---|---|---|
| | Health Sciences | | |
| 18.1401 | Pharmacy | AU | |
| | Letters | | |
| 23.0101 | English, General | AU, UA | |
| 23.0601 | Linguistics | AU | |
| 23.0801 | Literature, English | AU | |
| | Life Sciences | | |
| 26.0101 | Biology, General | UA, UAB | |
| 26.0201 | Biochemistry and Biophysics | AU, UAB | |
| 26.0301 | Botany, General | AU | |
| 26.0305 | Plant Pathology | AU | |
| 26.0501 | Microbiology | AU, UAB | |
| 26.0601 | Anatomy | AU, UAB | |
| 26.0603 | Ecology | AU | |
| 26.0609 | Nutritional Sciences | AU, UAB | |
| 26.0701 | Zoology | AU | |
| 26.0702 | Entomology | AU | |
| 26.0703 | Genetics, Human and Animal | AU, UAB | |
| 26.0704 | Pathology, Human and Animal | AU, UAB | |
| 26.0705 | Pharmacology, Human and Animal | AU, UAB | |
| 26.0706 | Physiology, Human and Animal | AU, UAB | |
| | Mathematics | | |
| 27.0101 | Mathematics, General | AU, UA | |
| | Physical Sciences | | |
| 40.0501 | Chemistry, General | AU, UA, UAB | |
| 40.0601 | Geology | UA | |
| | Psychology | | |
| 42.0101 | Psychology, General | AU, UA, UAB | |
| 42.0201 | Clinical Psychology | AU, UA | |
| 42.0601 | Counseling Psychology | AU | |
| | Public Affairs | | |
| 44.0401 | Public Administration | AU, AUM, UA | |
| 44.0701 | Social Work, General | UA | |
| | Social Sciences | | |
| 45.0601 | Economics | AU, UA | |
| 45.0801 | History | AU, UA | |
| 45.1001 | Political Science and Government | UA | |
| 45.1101 | Sociology | UA | |

FIGURE 1 (continued)

| CIP | Major Field and Program | PWIs | PBIs |
|---|---|---|---|
| | Visual and Performing Arts | | |
| 50.0903 | Music Performance | UA | |

Summary at Doctoral Level: Predominantly White Institutions
Total No. of High-Demand, Non-Core Unique Programs: 98
No. of High-Demand, Non-Core CIP Programs Unique to PWIs: 59

Summary at ~~Master's~~ Doctoral Level: Predominantly Black Institutions
Total No. of High-Demand, Non-Core Unique Programs: 0
No. of High-Demand, Non-Core CIP Programs Unique to PBIs: 0

demand (CIP) programs that are not offered in the PBIs (combined total of 80 programs). The PWIs offer unique non-core, high-demand (CIP) programs in such major fields as business and management, education, engineering, physical sciences, psychology, public affairs, and the social sciences. For example, the PWIs offer such non-core, high-demand programs as physical education (AU, UA, UAB), electrical engineering (AU, UA, UAB, UAH), English (AU, UA, UAB, UAH), library and archival sciences (UA), public administration (AU, AUM, UA, UAB), and social work (UA) that are not offered in the PBIs. Meanwhile, the PBIs offer a total of 2 non-core, high-demand (CIP) programs that are not offered in the PWIs: Alabama A&M offers a master's program in trade and industrial education, and Alabama State offers a master's program in the liberal arts and sciences.

At the doctoral level, the PWIs offer a total of 59 non-core, high-demand (CIP) programs that are not offered in the PBIs (combined total of 98 programs), while the PBIs do not offer a single unique non-core, high-demand (CIP) program. As shown in Figure 1, the PWIs offer unique non-core, high-demand programs in 15 major fields--from business and management to the visual and performing arts. For example, the PWIs offer such non-core, high-demand programs as agricultural economics (AU), computer and information sciences (AU, UAB, UAH), education administration (AU, UA, UAB), special education (AU, UA), materials engineering (AU, UA, UAB), biochemistry and biophysics (AU, UAB), public administration (AU, AUM, UA), and economics (AU, UA)--none of which are offered in the PBIs.

While they are not included in Figure 1, it is important to note that programs at the first-professional level--including law, medicine, and veterinary medicine--are properly considered high-demand programs. All six of

the major first professional programs offered by the institutions included in this study are housed in the PWIs (AU, UA, UAB). Thus, the findings at the first professional level mirror those at the other three degree levels. As regards these grouped comparisons, then, what do these findings show? Given the large number of unique non-core, high-demand programs in the PWIs (129 CIP programs as well as all of the first professional programs), they show that there are highly meaningful programmatic differences between the PWIs as compared to the PBIs. On the other hand, they show that there are not meaningful programmatic differences between the PBIs as compared to the PWIs: the PBIs offer only two non-core, high-demand programs that are not offered in the PWIs (a master's program in trade and industrial education and a master's program in the liberal arts and sciences).

Turning to the eight sets of paired institutions, Figure 2 identifies all of the unique non-core programs--including the high-demand programs--in each of the eight sets. [Please note that in contrast to Figure 1, which does not identify unique non-core programs that are not high-demand, Figure 2 lists all unique non-core programs.] For each institution in each of the eight sets, Figure 1 identifies by degree level the unique (unduplicated) non-core programs--including those programs identified as high-demand programs. For summary purposes, Figure 1 also displays for each degree level the total number of unique non-core programs and the total number of unique non-core, high-demand programs. [High-demand programs at the specialist and first professional levels are not identified in Figure 1 since national data on these degree levels were unavailable.]

---

Insert Figure 2 about here

---

FIGURE 2

UNIQUE, NON-CORE PROGRAMS (INCLUDING HIGH-DEMAND PROGRAMS)

IN EIGHT COMPARATIVE SETS

I. University of Alabama in Huntsville (UAH) and Alabama A&M (A&M)

IA. University of Alabama in Huntsville (UAH)

| | | Degree Level | | | | |
|---|---|---|---|---|---|---|
| CIP | Name of Discipline (Program) | B | M | S | D | F |
| 05.0110 | Russian and Slavic Studies | X | | | | |
| 06.0402 | Contract Management & Procurement/ Purchasing | X | | | | |
| 06.0403 | Product Management | | X | | | |
| 06.0499 | Bus. Admin. & Management, Other | | X* | | | |
| 06.1201 | Management Information Systems | X* | X* | | | |
| 06.1302 | Operations Research | | X | | | |
| 06.1401 | Marketing Management | X* | | | | |
| 06.1501 | Organizational Behavior | | X | | | |
| 14.0101 | Engineering, General | | X* | | | |
| 14.0701 | Chemical Engineering | X* | | | | |
| 14.0901 | Computer Engineering | X* | X* | | X | |
| 14.1001 | Electrical, Electronics, and Comm. Engineering | X* | X* | | X* | |
| 14.1701 | Industrial Engineering | X* | X* | | X* | |
| 14.1901 | Mechanical Engineering | X* | X* | | X* | |
| 14.9999 | Engineering, Other | X | X | | | |
| 16.9999 | Foreign Language, Other | X | | | | |
| 18.1101 | Nursing, General | X* | X* | | | |
| 30.0401 | Humanities and Social Science | X* | | | | |
| 30.9999 | Multi-Disciplinary Studies, Other | | | | X | |
| 31.0101 | Parks and Recreation, General | X | | | | |
| 40.0807 | Optics | X | | | | |
| 42.0701 | Developmental Psychology | | X | | | |
| 43.0104 | Criminal Justice Studies | X* | | | | |
| 44.0101 | Public Affairs, General | | X | | | |

*An asterisk indicates high-demand, non-core unique programs (see Appendix E). High demand programs at the specialist and first professional level are not included here since national data on degrees awarded were unavailable.

FIGURE 2 (continued)

IA. University of Alabama in Huntsville (continued)

| CIP | Name of Discipline (Program) | B | M | S | D | F |
|---|---|---|---|---|---|---|
| | | Degree Level | | | | |
| 11.0101 | Computer and Information Sciences | | | | X* | |
| 23.0101 | English, General | | X* | | | |
| 27.0101 | Mathematics, General | | X* | | | |
| 40.0501 | Chemistry, General | | X* | | | |
| 45.0801 | History | | X* | | | |

No. of Unique Non-Core Programs
Bachelors: 16
Masters: 18
Specialist: 0
Doctorate: 6
First Professional: 0

No. of High-Demand Programs
Bachelors: 10
Masters: 12
Doctorate: 4

FIGURE 2 (continued)

IB. Alabama A&M (A&M)

| CIP | Name of Discipline (Program) | B | M | S | D | F |
|---|---|---|---|---|---|---|
| 04.0301 | City, Community, and Regional Planning | X | X* | | | |
| 06.0101 | Business Management, General | X* | | | | |
| 07.0401 | Office Supervision and Management | X | | | | |
| 08.0799 | General Marketing, Other | X | | | | |
| 10.0104 | Radio and TV Production/Broadcast Technology | X | | | | |
| 13.0401 | Educational Administration, General | | | X | | |
| 13.1001 | Special Education, General | X* | | | | |
| 13.1012 | Speech Correction | X | | | | |
| 13.1202 | Elementary Education | | X* | X | | |
| 13.1203 | Junior High/Middle School Educ. | | X | X | | |
| 13.1204 | Pre-Elementary Education | X* | | | | |
| 13.1300 | Teacher Educ. Specific Subjects | | X | X | | |
| 13.1320 | Trade and Industrial Education | X | X* | X | | |
| 15.0299 | Civil Technologies, Other | X | | | | |
| 15.0399 | Electrical & Electronic Tech. | X | | | | |
| 15.0805 | Mechanical Design Technology | X | | | | |
| 15.0899 | Mechanical and Related Tech. | X | | | | |
| 17.0310 | Medical Technology | X | | | | |
| 18.0102 | Speech Pathology | | X | | | |
| 42.0201 | Clinical Psychology | | X* | | | |
| 42.0601 | Counseling Psychology | | X* | | | |
| 44.0701 | Social Work, General | X* | | | | |
| 48.0203 | Commercial Art | X | | | | |
| 48.0299 | Graphic Printing Comm., Other | X | | | | |
| 01.0102 | Agricultural Business | | X | | | |
| 02.0201 | Animal Sciences, General | | X | | | |
| 02.0399 | Food Sciences | | X | | | |
| 02.0403 | Horticulture Science | | X | | | |
| 02.0499 | Plant Sciences, Other | | X | | | |
| 02.0501 | Soil Sciences | | X | | | |
| 19.0101 | Home Economics, General | | X | | | |

No. of Unique Non-Core Programs
Bachelors: 17
Masters: 15
Specialist: 5
Doctorate: 0
First Professional: 0

No. of High-Demand Programs
Bachelors: 4
Masters: 5
Doctorate: 0

FIGURE 2 (continued)

## II. University of North Alabama (UNA) and Alabama A&M (A&M)

### IIA. University of North Alabama (UNA)

| CIP | Name of Discipline (Program) | B | M | S | D | F |
|---|---|---|---|---|---|---|
| | | Degree Level | | | | |
| 04.0501 | Interior Design | X | | | | |
| 06.1201 | Management Information Systems | X* | | | | |
| 06.1399 | Management Science, Other | X | | | | |
| 06.1401 | Marketing Management | X* | | | | |
| 08.0102 | Fashion Merchandising | X | | | | |
| 09.0401 | Journalism | X* | | | | |
| 09.0501 | Public Relations | X | | | | |
| 09.0701 | Radio/Television, General | X* | | | | |
| 13.1001 | Special Education, General | | | X | | |
| 13.1101 | Student Counseling and Personnel | | X* | | | |
| 13.1204 | Pre-Elementary Education | | | X | | |
| 16.0599 | German Languages, Other | X | | | | |
| 16.0999 | Italic Languages, Other | X | | | | |
| 18.1101 | Nursing | X* | | | | |
| 19.9999 | Home Economics, Other | X | | | | |
| 23.9999 | Letters, Other | X | | | | |
| 24.0102 | General Studies | X | | | | |
| 26.0607 | Marine Biology | X | | | | |
| 26.9999 | Life Sciences, Other | X | | | | |
| 40.0599 | Chemistry, Other | X | | | | |
| 43.0103 | Criminal Justice Admin. | X* | | | | |
| 48.0204 | Commercial Photography | X | | | | |
| 50.0501 | Dramatic Arts | X* | | | | |
| 50.0799 | Fine Arts, Other | X | | | | |
| 50.0999 | Music, Other | X | | | | |

<u>No. of Unique Non-Core Programs</u>
Bachelors: 22
Masters: 1
Specialist: 2
Doctorate: 0
First Professional: 0

<u>No. of High-Demand Programs</u>
Bachelors: 7
Masters: 1
Doctorate: 0

FIGURE 2 (continued)

IIB. Alabama A&M (A&M)

| CIP | Name of Discipline (Program) | B | M | S | D | F |
|---|---|---|---|---|---|---|
| | | Degree Level | | | | |
| 04.0301 | City, Community, and Regional Planning | X | X* | | | |
| 06.0101 | Business and Management, General | X* | | | | |
| 06.0401 | Bus. Administration & Management | X* | | | | |
| 06.0501 | Business Economics | | X | | | |
| 08.0799 | General Marketing, Other | X | | | | |
| 10.0104 | Radio and TV Production/Broadcast Technology | X | | | | |
| 13.1012 | Speech Correction | X | | | | |
| 13.1203 | Junior High/Middle School Education | X | X | X | | |
| 13.1320 | Trade and Industrial Education | X | X* | X | | |
| 15.0299 | Civil Technologies, Other | X | | | | |
| 15.0399 | Electrical and Electronical Technologies, Other | X | | | | |
| 15.0805 | Mechanical Design Technology | X | | | | |
| 15.0899 | Mechanical and Related Technology | X | | | | |
| 17.0310 | Medical Technology | X | | | | |
| 18.0102 | Speech Pathology | | X | | | |
| 42.0201 | Clinical Psychology | | X* | | | |
| 42.0601 | Counseling Psychology | | X* | | | |
| 48.0203 | Commercial Art | X | | | | |
| 48.0299 | Graphic and Printing Commun. | X | | | | |
| | | | | | | |
| 01.0102 | Agricultural Business | | X | | | |
| 02.0201 | Animal Sciences, General | | X | | | |
| 02.0399 | Food Sciences | | X | | | |
| 02.0403 | Horticulture Science | | X | | | |
| 02.0499 | Plant Sciences, Other | | X | | | |
| 02.0501 | Soil Sciences | | X | | | |
| 11.0101 | Computer and Information Sciences | | X* | | | |
| 19.0101 | Home Economics, General | | X | | | |
| 26.0101 | Biology, General | | X* | | | |
| 40.0801 | Physics, General | | X* | | X* | |
| 42.1301 | Psychometrics | | X | | | |

No. of Unique Non-Core Programs
Bachelors: 15
Masters: 18
Specialist: 2
Doctorate: 1
First Professional: 0

No. of High-Demand Programs
Bachelors: 2
Masters: 7
Doctorate: 1

FIGURE 2 (continued)

## III. University of Alabama (UA) and Alabama A&M (A&M)

### IIIA. University of Alabama (UA)

| CIP | Name of Discipline (Program) | Degree Level B | M | S | D | F |
|---|---|---|---|---|---|---|
| 04.0501 | Interior Design | X | | | | |
| 05.0102 | American Studies | X | X | | | |
| 05.0107 | Latin American Studies | X | X | | | |
| 05.0110 | Russian and Slavic Studies | X | | | | |
| 06.0201 | Accounting | | X* | X | X | |
| 06.0301 | Banking and Finance | | X* | X | X | |
| 06.0401 | Business Admin. and Management | | | X | X* | |
| 06.0705 | Transportation Management | X | X | X | X | |
| 06.0801 | Insurance and Risk Management | X | | | | |
| 06.0901 | International Business Management | | X* | | | |
| 06.1302 | Operation Research | X | X | X | X | |
| 06.1399 | Management Science, Other | X | X | X | X | |
| 06.1401 | Marketing Management | X* | X* | X | X | |
| 06.1601 | Personnel Management | X | X | X | X | |
| 06.1701 | Real Estate | X | | | | |
| 06.1901 | Taxation | | X* | | | |
| 09.0201 | Advertising | X* | X | | | |
| 09.0401 | Journalism | X* | X* | | X | |
| 09.0501 | Public Relations | X | | | | |
| 09.0701 | Radio/Television, General | X* | X | | | |
| 09.9999 | Communications, Other | X | | | | |
| 13.0401 | Education Administration | | | | X* | |
| 13.0406 | Higher Education Administration | | X | X | X* | |
| 13.0603 | Educational Statistics and Research | | | X | X | |
| 13.0801 | School Psychology | | X* | X | X* | |
| 13.1001 | Special Education, General | | | X | X* | |
| 13.1101 | Student Counseling and Personnel | | X* | X | X* | |
| 13.1201 | Adult and Continuing Education | | X | X | | |
| 13.1202 | Elementary Education | | | | X* | |
| 13.1204 | Pre-Elementary Education | | | X | | |
| 13.1205 | Secondary Education | | | X | X* | |
| 13.1399 | Teacher Educ. Specific Subjects | X | X | X | X | |
| 13.1401 | Teaching English As a Second Lang. | | X* | | | |
| 14.0101 | Engineering, General | | X* | | | |
| 14.0201 | Aerospace, Aeronautical, and Astronautical Engineering | X* | X* | | | |
| 14.0701 | Chemical Engineering | X* | X* | X | X* | |
| 14.0801 | Civil Engineering | | X* | X | X* | |
| 14.1001 | Electrical, Electronics, and Comm. Engineering | X* | X* | X | X* | |

FIGURE 2 (continued)

IIIA. University of Alabama (continued)

| CIP | Name of Discipline (Program) | B | M | S | D | F |
|---|---|---|---|---|---|---|
| | | Degree Level | | | | |
| 14.1101 | Engineering Mechanics | | X | X | X | |
| 14.1401 | Environmental Health Engineering | | X | | | |
| 14.1701 | Industrial Engineering | X* | X* | | | |
| 14.1801 | Materials Engineering | | | | X* | |
| 14.1901 | Mechanical Engineering | X* | X* | X | X* | |
| 14.2001 | Metallurgical Engineering | X | X | | | |
| 14.2101 | Mining and Mineral Engineering | X | X | | | |
| 14.2501 | Petroleum Engineering | X | X | | | |
| 14.9999 | Engineering, Other | | X | | | |
| 15.0201 | Civil Technology | X | | | | |
| 15.0302 | Electrical Technology | X | | | | |
| 16.0999 | Italic Languages, Other | | X | X | X | |
| 17.0407 | Rehabilitation Counseling | | X | | | |
| 17.0806 | Music Therapy | X | | | | |
| 18.0101 | Audiology | | X | | | |
| 18.0103 | Speech-Language Pathology/Audiology | X* | | | | |
| 18.0701 | Health Services Administration | X* | | | | |
| 18.1101 | Nursing, General | X* | | | | |
| 18.1701 | Pre-Dentistry | X | | | | |
| 18.1801 | Pre-Medicine | X | | | | |
| 18.1901 | Pre-Pharmacy | X | | | | |
| 18.9999 | Health Sciences, Other | X | | | | |
| 19.0402 | Consumer Science | X | X | | | |
| 19.0501 | Food Sciences and Human Nutrition | | X | | | |
| 19.0503 | Dietetics/Human Nutritional Serv. | X | | | | |
| 19.0602 | Household Equipment | X | | | | |
| 19.0701 | Individual and Family Development | X | X | | | |
| 19.0704 | Family Relations | X | | | | |
| 19.0901 | Textiles and Clothing, General | X* | X | | | |
| 19.9999 | Home Economics, Other | X | | | | |
| 20.0101 | Comp. Consumer and Homemaking Ed. | X | | | | |
| 22.0101 | Law | | | | | X |
| 22.0102 | Pre-Law | X | | | | |
| 24.0199 | Liberal/General Studies, Other | X | | | | |
| 25.0101 | Library and Archival Sciences | | X* | X | X | |
| 26.0607 | Marine Biology | X | X | | | |
| 27.9999 | Mathematics, Other | | X | X | X | |
| 30.0701 | Women's Studies | | X | | | |
| 30.9999 | Multi-Interdisciplinary Studies | X | X | X | X | |
| 31.0101 | Parks and Recreation, General | X | | | | |
| 31.9999 | Parks and Recreation, Other | | X | X | X | |
| 40.0899 | Physics, Other | X | | | | |
| 42.0201 | Clinical Psychology | | | | X* | |

FIGURE 2 (continued)

IIIA. University of Alabama (continued)

| CIP | Name of Discipline (Program) | B | M | S | D | F |
|---|---|---|---|---|---|---|
| 43.0104 | Criminal Justice Studies | X* | X | | | |
| 44.0401 | Public Administration | | X* | | X* | |
| 44.0701 | Social Work, General | | X* | | X* | |
| 45.9999 | Social Sciences, Other | X | | | | |
| 50.0501 | Dramatic Arts | X* | X* | | | |
| 50.0799 | Fine Arts, Other | | X | | | |
| 50.0999 | Music, Other | X | | | | |
| | | | | | | |
| 13.1307 | Health Education | | X* | X | X* | |
| 13.1314 | Physical Education | | X* | X | X* | |
| 16.0501 | German | | X | | | |
| 16.0901 | French | | X | X | X* | |
| 16.0905 | Spanish | | X | X | X* | |
| 23.0101 | English, General | | X* | X | X* | |
| 23.0501 | Creative Writing | | X | | | |
| 23.1001 | Speech, Debate, and Forensics | | X | | | |
| 26.0101 | Biology, General | | X* | X | X* | |
| 26.0201 | Biochemistry and Biophysics | | X | | | |
| 26.0501 | Microbiology | | X | | | |
| 27.0101 | Mathematics, General | | X* | X | X* | |
| 27.0301 | Applied Mathematics | | X | | | |
| 38.0101 | Philosophy | | X | | | |
| 40.0501 | Chemistry, General | | X* | X | X* | |
| 40.0601 | Geology | | X* | | X* | |
| 40.0801 | Physics, General | | | X | | |
| 42.0101 | Psychology, General | | X* | X | X* | |
| 45.0201 | Anthropology | | X* | | | |
| 45.0601 | Economics | | X* | X | X* | |
| 45.0701 | Geography | | X | | | |
| 45.0801 | History | | X* | X | X* | |
| 45.1001 | Political Science and Government | | X* | X | X* | |
| 45.1101 | Sociology | | X* | X | X* | |
| 50.0701 | Fine Arts, General | | X* | | | |
| 50.0703 | Art History and Appreciation | | X | | | |
| 50.0902 | Music History and Appreciation | | X | | | |
| 50.0903 | Music Performance | | X* | X | X* | |
| 50.0904 | Music Theory and Composition | | X | X | X | |

No. of Unique Non-Core Programs
Bachelors: 53
Masters: 79
Specialist: 43
Doctorate: 48
First Professional: 1

No. of High-Demand Programs
Bachelors: 15
Masters: 35
Doctorate: 31

FIGURE 2 (continued)

IIIB. Alabama A&M (A&M)

| CIP | Name of Discipline (Program) | B | M | S | D | F |
|---|---|---|---|---|---|---|
| | | Degree Level | | | | |
| 04.0301 | City, Community, and Regional Planning | | X* | | | |
| 06.0101 | Business and Management, General | X* | | | | |
| 07.0401 | Office Supervision and Management | X | | | | |
| 08.0799 | General Marketing, Other | X | | | | |
| 10.0104 | Radio and TV Production/Broadcast Technology | X | | | | |
| 13.1012 | Speech Correction | X | | | | |
| 13.1203 | Junior High/Middle School Educ. | X | X | X | | |
| 13.1300 | Teacher Educ. Specific Subjects | X | X | X | | |
| 13.1320 | Trade and Industrial Education | X | X* | X | | |
| 15.0299 | Civil Technologies, Other | X | | | | |
| 15.0399 | Electrical & Electronic Tech. | X | | | | |
| 15.0805 | Mechanical Design Technology | X | | | | |
| 15.0899 | Mechanical and Related Tech. | X | | | | |
| 48.0203 | Commercial Art | X | | | | |
| 48.0299 | Graphic and Printing Commun. | X | | | | |
| 01.0102 | Agricultural Business | | X | | | |
| 02.0201 | Animal Sciences, General | | X | | | |
| 02.0399 | Food Sciences | | X | | | |
| 02.0403 | Horticulture Science | | X | | | |
| 02.0499 | Plant Sciences, Other | | X | | | |
| 02.0501 | Soil Sciences | | X | | | |
| 42.0201 | Clinical Psychology | | X | | | |
| 42.1301 | Psychometrics | | X | | | |

No. of Unique Non-Core Programs
Bachelors: 14
Masters: 12
Specialist: 3
Doctorate: 0
First Professional 0

No. of High-Demand Programs
Bachelors: 1
Masters: 2
Doctorate: 0

FIGURE 2 (continued)

## IV. Auburn University (AU) and Alabama A&M (A&M)

### IVA. Auburn University (AU)

| CIP | Name of Discipline (Program) | Degree Level: B | M | S | D | F |
|---|---|---|---|---|---|---|
| 04.0201 | Architecture | X* | | | | |
| 04.0401 | Environmental Design | X | | | | |
| 04.0501 | Interior Design | X | | | | |
| 04.0601 | Landscape Architecture | X | | | | |
| 05.0107 | Latin American Studies | X | | | | |
| 05.0110 | Russian and Slavic Studies | X | | | | |
| 06.0201 | Accounting | | X* | | | |
| 06.0301 | Banking and Finance | | X* | | | |
| 06.0401 | Business Administration & Management, General | | | | X* | |
| 06.0403 | Product Management | | X | | | |
| 06.0499 | Business Administration and Management, Other | X | | | | |
| 06.0501 | Business Economics | | | | X | |
| 06.0705 | Transportation Management | X | | | | |
| 06.0901 | International Business Management | X | | | | |
| 06.1201 | Management Information Systems | | X* | | | |
| 06.1401 | Marketing Management | X* | X* | | | |
| 06.1601 | Personnel Management | X | X | | | |
| 06.2001 | Trade and Industrial Supervision and Management | X | | | | |
| 08.0102 | Fashion Merchandising | X | | | | |
| 09.0401 | Journalism | X* | | | | |
| 09.0701 | Radio/Television, General | X* | X | | | |
| 09.9999 | Communications, Other | X | | | | |
| 13.0301 | Curriculum and Instruction | | X* | X | X* | |
| 13.0401 | Education Administration, General | | | X | X* | |
| 13.0406 | Higher Education Administration | | X | X | X* | |
| 13.0407 | Community College Education Admin. | | X | X | X | |
| 13.0501 | Educational Media | | X* | X | | |
| 13.1001 | Special Education, General | | | X | X* | |
| 13.1101 | Student Counseling and Personnel | | X* | X | X* | |
| 13.1201 | Adult and Continuing Education | X | X | X | X* | |
| 13.1202 | Elementary Education | | | | X* | |
| 13.1203 | Junior High/Middle School Educ. | | | | X | |
| 13.1204 | Pre-Elementary Education | | | | X | |
| 13.1300 | Teacher Education Specific Subjects | | | | X | |
| 13.9999 | Education, Other | | X | X | X | |
| 16.0599 | Germanic Languages, Other | X | | | | |
| 16.0999 | Italic Languages, Other | X | | | | |
| 17.0407 | Rehabilitation Counseling | | X | X | X | |
| 17.0499 | Mental Health/Human Sciences | | X | X | X | |

FIGURE 2 (continued)

IVA. Auburn University (continued)

| CIP | Name of Discipline (Program) | B | M | S | D | F |
|---|---|---|---|---|---|---|
| | | Degree Level | | | | |
| 17.0899 | Rehabilitation Services | X | X | X | X | |
| 18.0101 | Audiology | X | X | | | |
| 18.0102 | Speech Pathology | X | | | | |
| 18.0701 | Health Services Administration | X* | | | | |
| 18.1101 | Nursing, General | X* | | | | |
| 18.1401 | Pharmacy | X* | X | | | X |
| 18.1701 | Pre-Dentistry | X | | | | |
| 18.1801 | Pre-Medicine | X | | | | |
| 18.2001 | Pre-Veterinary Medicine | X | | | | |
| 18.2401 | Veterinary Medicine | | X | | X | X |
| 18.9999 | Health Sciences, Other | X | | | | |
| 22.0102 | Pre-Law | X | | | | |
| 26.0304 | Plant Genetics | | X | | X | |
| 26.0305 | Plant Pathology | | X | | X* | |
| 26.0307 | Plant Physiology | | X | | X | |
| 26.0399 | Botany, Other | | X | | X | |
| 26.0606 | Histology | | X | | X | |
| 26.0607 | Marine Biology | X | | | | |
| 26.0609 | Nutritional Sciences | | X | | X* | |
| 26.0610 | Parasitology | | X | | X | |
| 26.0612 | Toxicology | | X | | | |
| 26.0704 | Pathology, Human and Animal | | X | | X* | |
| 26.0705 | Pharmacology, Human and Animal | | X | | X* | |
| 31.0301 | Park and Recreation Management | X | | | | |
| 39.0501 | Religious Music | X | | | | |
| 40.0505 | Pharmaceutical Chemistry | | X | | | |
| 40.0599 | Chemistry, Other | X | | | | |
| 40.0899 | Physics, Other | X | X | | X | |
| 41.0101 | Biological Laboratory Tech. | X | | | | |
| 42.0201 | Clinical Psychology | | | | X* | |
| 42.0601 | Counseling Psychology | | | | X* | |
| 43.0102 | Corrections | X | | | | |
| 43.0107 | Law Enforcement | X | | | | |
| 43.0199 | Criminal Justice, Other | X | | | | |
| 44.0401 | Public Administration | X | X* | | X* | |
| 44.0799 | Social Work, Other | X | | | | |
| 45.0401 | Criminology | X | | | | |
| 45.9999 | Social Sciences, Other | X | X | | | |
| 50.0402 | Graphic Design | X | | | | |
| 50.0403 | Illustration Design | X | | | | |
| 50.0404 | Industrial Design | X | X | | | |
| 50.0405 | Theatre Design | X | | | | |
| 50.0501 | Dramatic Arts | X* | | | | |
| 50.0708 | Painting | X | X | | | |

FIGURE 2 (continued)

IVA. Auburn University (continued)

| CIP | Name of Discipline (Program) | Degree Level B | M | S | D | F |
|---|---|---|---|---|---|---|
| 50.0709 | Sculpture | X | X | | | |
| 50.0799 | Fine Arts, Other | X | X | | | |
| 50.0999 | Music, Other | X | | | | |
| 01.0103 | Agricultural Economics | | X | | X* | |
| 01.0303 | Aquaculture | | X | | X | |
| 02.0201 | Animal Sciences, General | | | | X* | |
| 02.0202 | Animal Breeding and Genetics | | X | | X | |
| 02.0204 | Animal Nutrition | | X | | X | |
| 02.0299 | Animal Sciences, Other | | X | | X | |
| 02.0301 | Food Sciences | | X | | X* | |
| 02.0402 | Agronomy | | X | | X* | |
| 02.0408 | Plant Protection (Pest Management) | | X | | | |
| 02.0499 | Plant Sciences, Other | | | | X | |
| 02.0501 | Soil Sciences | | | | X | |
| 03.0301 | Fishing and Fisheries | | X | | X | |
| 03.0401 | Forestry Production and Processing | | X | | X | |
| 03.0502 | Forestry Science | | X | | X | |
| 03.0601 | Wildlife Management | | X | | X | |
| 11.0101 | Computer and Information Sciences | | | | X* | |
| 13.1314 | Physical Education | | X* | X | X* | |
| 14.0201 | Aerospace, Aeron., and Astro. Engineer. | | X* | | X* | |
| 14.0301 | Agricultural Engineering | | X | | X* | |
| 14.0701 | Chemical Engineering | | X* | | X* | |
| 14.0801 | Civil Engineering | | X* | | X* | |
| 14.0901 | Computer Engineering | | X* | | X | |
| 14.1001 | Electrical, Electronics, and Comm. Eng. | | X* | | X* | |
| 14.1101 | Engineering Mechanics | | X | | X | |
| 14.1401 | Environmental Health Engineering | | X | | X | |
| 14.1701 | Industrial Engineering | | X* | | X* | |
| 14.1801 | Materials Engineering | | X | | X* | |
| 14.1901 | Mechanical Engineering | | X* | | X* | |
| 14.9999 | Engineering, Other | | X | | | |
| 16.0901 | French | | X | | | |
| 16.0905 | Spanish | | X | | | |
| 19.0401 | Family/Consumer Resource Management | | X | | | |
| 19.0501 | Food Sciences and Human Nutrition, Gen. | | X | | | |
| 19.0599 | Food Sciences and Human Nutrition | | X | | | |
| 19.0603 | Housing | | X | | | |
| 19.0701 | Individual and Family Development | | X | | | |
| 19.0703 | Family Counseling | | X | | | |
| 19.0704 | Family Relations | | X | | | |
| 19.0901 | Textiles and Clothing, General | | X | | | |

FIGURE 2 (continued)

IVA. Auburn University (continued)

| CIP | Name of Discipline (Program) | B | M | S | D | F |
|---|---|---|---|---|---|---|
| | | Degree Level | | | | |
| 19.0904 | Textile Science | | X | | | |
| 19.0999 | Textiles and Clothing, General | | X | | | |
| 20.0102 | Child Development, Care, Guidance | | X | | | |
| 23.0101 | English, General | | X* | | X* | |
| 23.0601 | Linguistics | | X | | X* | |
| 23.0701 | Literature, American | | X | | X | |
| 23.0801 | Literature, English | | X | | X* | |
| 23.1001 | Speech, Debate, and Forensics | | X | | | |
| 26.0201 | Biochemistry and Biophysics | | X | | X* | |
| 26.0301 | Botany, General | | X | | X* | |
| 26.0501 | Microbiology | | X | | X* | |
| 26.0601 | Anatomy | | X | | X* | |
| 26.0603 | Ecology | | X | | X* | |
| 26.0701 | Zoology, General | | X | | X* | |
| 26.0702 | Entomology | | X | | X* | |
| 26.0703 | Genetics, Human and Animal | | X | | X* | |
| 26.0706 | Physiology, Human and Animal | | X | | X* | |
| 27.0101 | Mathematics, General | | X* | | X* | |
| 27.0301 | Applied Mathematics | | X | | | |
| 27.0501 | Statistics | | X | | | |
| 40.0501 | Chemistry, General | | X* | | X* | |
| 40.0502 | Analytical Chemistry | | X | | X | |
| 40.0503 | Inorganic Chemistry | | X | | X | |
| 40.0504 | Organic Chemistry | | X | | X | |
| 40.0506 | Physical Chemistry | | X | | X | |
| 40.0601 | Geology | | X* | | | |
| 40.0802 | Atomic/Molecular Physics | | X | | X | |
| 40.0806 | Nuclear Physics | | X | | X | |
| 42.0101 | Psychology, General | | X* | | X* | |
| 42.0801 | Experimental Psychology | | X | | X | |
| 42.0901 | Industrial and Organizational Psych. | | X | | X | |
| 45.0601 | Economics | | X* | | X* | |
| 45.0801 | History | | X* | | X* | |
| 45.1001 | Political Science and Government | | X* | | | |
| 45.1101 | Sociology | | X* | | | |
| 50.0903 | Music Performance | | X* | | | |

No. of Unique Non-Core Programs
Bachelors: 52
Masters: 109
Specialist: 13
Doctorate: 84
First Professional: 2

No. of High-Demand Programs
Bachelors: 8
Masters: 26
Doctorate: 46

FIGURE 2 (continued)

IVB. Alabama A&M (A&M)

Degree Level

| CIP | Name of Discipline (Program) | B | M | S | D | F |
|---|---|---|---|---|---|---|
| 04.0301 | City, Community, and Regional Planning | X | | | | |
| 06.0101 | Business and Management, General | X* | | | | |
| 08.0799 | General Marketing, Other | X | | | | |
| 10.0104 | Radio and TV Production/Broadcast Technology | X | | | | |
| 13.1001 | Special Education, General | X* | | | | |
| 13.1012 | Speech Correction | X | | | | |
| 13.1320 | Trade and Industrial Education | X | X* | X | | |
| 15.0299 | Civil Technologies | X | | | | |
| 15.0399 | Electrical and Electronic Tech. | X | | | | |
| 15.0805 | Mechanical Design Technology | X | | | | |
| 15.0899 | Mechanical and Related Tech. | X | | | | |
| 42.0601 | Counseling Psychology | | X* | | | |
| 48.0203 | Commercial Art | X | | | | |
| 48.0299 | Graphic and Printing Comm., Other | X | | | | |
| 01.0102 | Agricultural Business | | X | | | |
| 02.0399 | Food Sciences | | X | | | |
| 19.0101 | Home Economics, General | | X | | | |
| 42.1301 | Psychometrics | | X | | | |

No. of Unique Non-Core Programs
Bachelors: 13
Masters: 6
Specialist: 1
Doctorate: 0
First Professional: 0

No. of High-Demand Programs
Bachelors: 2
Masters: 2
Doctorate: 0

FIGURE 2 (continued)

V. Auburn University in Montgomery (AUM) and Alabama State University (ASU)

VA. Auburn University in Montgomery (AUM)

| CIP | Name of Discipline (Program) | B | M | S | D | F |
|---|---|---|---|---|---|---|
| | | Degree Level | | | | |
| 06.0101 | Business and Management, General | X* | X* | | | |
| 06.1303 | Management Science, General | X | | | | |
| 06.1601 | Personnel Management | X | | | | |
| 09.0101 | Communications, General | X* | | | | |
| 13.0404 | Educational Supervision | | X* | X | | |
| 18.0103 | Speech-Language Pathology/Audiology | X* | | | | |
| 18.1101 | Nursing, General | X* | | | | |
| 30.0401 | Humanities and Social Sciences | | X | | | |
| 41.0101 | Biological Laboratory Technology | X | | | | |
| 43.0104 | Criminal Justice Studies | | X | | | |
| 44.0401 | Public Administration | | X* | | X* | |
| 50.0799 | Fine Arts, Other | X | | | | |
| 42.0101 | Psychology, General | | X* | | | |
| 45.1001 | Political Science and Government | | X* | | | |

No. of Unique Non-Core Programs
Bachelors: 8
Masters: 7
Specialist: 1
Doctorate: 1
First Professional: 0

No. of High-Demand Programs
Bachelors: 4
Masters: 5
Doctorate: 1

FIGURE 2 (continued)

VB. Alabama State University (ASU)

| CIP | Name of Discipline (Program) | B | M | S | D | F |
|---|---|---|---|---|---|---|
| 06.9999 | Business and Management, Other | X | | | | |
| 07.0401 | Office Supervision and Management | X | | | | |
| 07.0601 | Secretarial and Related Programs | X | | | | |
| 09.0401 | Journalism | X* | | | | |
| 09.0701 | Radio/Television, General | X* | | | | |
| 13.0101 | Education, General | X | | | | |
| 13.1001 | Special Education, General | X* | X* | | | |
| 13.1204 | Pre-Elementary Education | X* | X* | X | | |
| 26.0607 | Marine Biology | X | | | | |
| 31.0301 | Parks and Recreation Management | X* | | | | |
| 44.0201 | Community Services | X | | | | |
| 44.9999 | Public Affairs, Other | | X | | | |
| 50.0402 | Graphic Design | X | | | | |
| 24.0101 | Liberal Arts and Sciences | | X* | | | |
| 26.0101 | Biology, General | | X* | X | | |
| 27.0101 | Mathematics, General | | X* | | | |
| 45.0801 | History | | X* | | | |
| 50.0903 | Music Performance | | X* | | | |
| 50.0904 | Music Theory and Composition | | X | | | |

(Degree Level: B, M, S, D, F)

No. of Unique Non-Core Programs
Bachelors: 12
Masters: 9
Specialist: 2
Doctorate: 0
First Professional: 0

No. of High-Demand Programs
Bachelors: 5
Masters: 7
Doctorate: 0

FIGURE 2 (continued)

VI. Troy State University (TSU) and Alabama State University (ASU)

VIA. Troy State University (TSU)

| CIP | Name of Discipline (Program) | B | M | S | D | F |
|---|---|---|---|---|---|---|
| 06.0101 | Business and Management, General | X* | | | | |
| 06.0401 | Bus. Admin. and Management, General | | X* | | | |
| 06.1499 | Marketing Management and Research | X | | | | |
| 06.9999 | Business and Management, Other | X | | | | |
| 13.0901 | Social Foundations | | X | | | |
| 15.0303 | Electronic Technology | X | | | | |
| 17.0899 | Rehabilitative Services | X | | | | |
| 18.1101 | Nursing, General | X* | X* | | | |
| 26.0699 | Misc. Specialized Areas, Life Sciences, Other | X | | | | |
| 30.0101 | Biological and Physical Sciences | X* | | | | |
| 30.9999 | Multi-Interdisciplinary Studies | X | | | | |
| 42.9999 | Psychology, Other | X | | | | |
| 43.0101 | Correctional Administration | X | X | | | |
| 43.0102 | Corrections | X | | | | |
| 43.0103 | Criminal Justice Administration | | X | | | |
| 43.0108 | Law Enforcement Administration | X | X | | | |
| 43.0199 | Criminal Justice, Other | X | | | | |
| 44.0799 | Social Work, Other | X | | | | |

(Degree Level: B, M, S, D, F)

No. of Unique Non-Core Programs
Bachelors: 15
Masters: 6
Specialist: 0
Doctorate: 0
First Professional: 0

No. of High-Demand Programs
Bachelors: 3
Masters: 2
Doctorate: 0

FIGURE 2 (continued)

VIB. Alabama State University (ASU)

| CIP | Name of Discipline (Program) | B | M | S | D | F |
|---|---|---|---|---|---|---|
| | | Degree Level | | | | |
| 06.1401 | Marketing Management | X* | | | | |
| 07.0401 | Office Supervision and Management | X | | | | |
| 13.0101 | Education, General | X | | | | |
| 13.0401 | Education Administration, General | | X* | X | | |
| 13.1101 | Student Counseling and Personnel | | X* | X | | |
| 31.0301 | Parks and Recreation Management | X* | | | | |
| 44.0201 | Community Services | X | | | | |
| 44.9999 | Public Affairs, Other | | X | | | |
| 50.0402 | Graphic Design | X | | | | |
| 24.0101 | Liberal Arts and Sciences | | X* | | | |
| 26.0101 | Biology, General | | X* | X | | |
| 27.0101 | Mathematics, General | | X* | | | |
| 45.0801 | History | | X* | | | |
| 50.0903 | Music Performance | | X* | | | |
| 50.0904 | Music Theory and Composition | | X | | | |

No. of Unique Non-Core Programs
Bachelors: 6
Masters: 9
Specialist: 3
Doctorate: 0
First Professional: 0

No. of High-Demand Programs
Bachelors: 2
Masters: 7
Doctorate: 0

FIGURE 2 (continued)

## VII. Auburn University (AU) and Alabama State University (ASU)

### VIIA. Auburn University (AU)

| CIP | Name of Discipline (Program) | Degree Level: B | M | S | D | F |
|---|---|---|---|---|---|---|
| 04.0201 | Architecture | X* | | | | |
| 04.0301 | City, Community, and Regional Planning | | X* | | | |
| 04.0401 | Environmental Design | X | | | | |
| 04.0501 | Interior Design | X | | | | |
| 04.0601 | Landscape Architecture | X | | | | |
| 05.0107 | Latin American Studies | X | | | | |
| 05.0110 | Russian and Slavic Studies | X | | | | |
| 06.0201 | Accounting | | X* | | | |
| 06.0301 | Banking and Finance | | X* | | | |
| 06.0401 | Business Admin. and Management | | X* | | X* | |
| 06.0403 | Product Management | | X | | | |
| 06.0499 | Business Admin. and Management, Other | X | | | | |
| 06.0501 | Business Economics | | X | | X | |
| 06.0705 | Transportation Management | X | | | | |
| 06.0901 | International Business Management | X | | | | |
| 06.1201 | Management Information Services | | X* | | | |
| 06.1401 | Marketing Management | | X* | | | |
| 06.1601 | Personnel Management | X | X | | | |
| 06.2001 | Trade and Supervision and Mgt. | X | | | | |
| 08.0102 | Fashion Merchandising | X | | | | |
| 09.0701 | Radio/Television, General | | X | | | |
| 09.9999 | Communications, Other | X | | | | |
| 13.0301 | Curriculum and Instruction | | X* | X | X* | |
| 13.0401 | Education Administration, General | | | | X* | |
| 13.0406 | Higher Education Administration | | X | X | X* | |
| 13.0407 | Community College Administration | | X | X | X | |
| 13.0501 | Educational Media | | X* | X | | |
| 13.1001 | Special Education, General | | | X | X* | |
| 13.1101 | Student Counseling and Personnel | | | | X* | |
| 13.1201 | Adult and Continuing Education | X | X | X | X* | |
| 13.1202 | Elementary Education | | | | X* | |
| 13.1203 | Junior High/Middle School Educ. | X | X | X | X | |
| 13.1204 | Pre-Elementary Education | | | | X | |
| 13.1300 | Teacher Education Specific Subjects | | | | X | |
| 13.9999 | Education, Other | | X | X | X | |
| 16.0599 | Germanic Languages, Other | X | | | | |
| 16.0999 | Italic Languages, Other | X | | | | |
| 17.0407 | Rehabilitation Counseling | | X | X | X | |
| 17.0497 | Mental Health/Human Services | | X | X | X | |

FIGURE 2 (continued)

VIIA. Auburn University (continued)

| CIP | Name of Discipline (Program) | B | M | S | D | F |
|---|---|---|---|---|---|---|
| | | Degree Level | | | | |
| 17.0899 | Rehabilitation Services, Other | X | X | X | X | |
| 18.0101 | Audiology | X | X | | | |
| 18.0102 | Speech Pathology | X | X | | | |
| 18.0701 | Health Services Administration | X* | | | | |
| 18.1101 | Nursing, General | X* | | | | |
| 18.1401 | Pharmacy | X* | X | | | X |
| 18.1701 | Pre-Dentistry | X | | | | |
| 18.1801 | Pre-Medicine | X | | | | |
| 18.2001 | Pre-Veterinary Medicine | X | | | | |
| 18.2401 | Veterinary Medicine | | X | | X | X |
| 18.9999 | Health Sciences, Other | X | | | | |
| 22.0102 | Pre-Law | X | | | | |
| 26.0304 | Plant Genetics | | X | | X | |
| 26.0305 | Plant Pathology | | X | | X* | |
| 26.0307 | Plant Physiology | | X | | X | |
| 26.0399 | Botany, Other | | X | | X | |
| 26.0606 | Histology | | X | | X | |
| 26.0607 | Nutritional Sciences | | X | | X* | |
| 26.0610 | Parasitology | | X | | X | |
| 26.0612 | Toxicology | | X | | | |
| 26.0704 | Pathology, Human and Animal | | X | | X* | |
| 26.0705 | Pharmacology, Human and Animal | | X | | X* | |
| 39.0501 | Religious Music | X | | | | |
| 40.0505 | Pharmaceutical Chemistry | | X | | | |
| 40.0599 | Chemistry, Other | X | | | | |
| 40.0899 | Physics, Other | X | X | | X | |
| 41.0101 | Biological Laboratory Technology | X | | | | |
| 42.0201 | Clinical Psychology | | | | X* | |
| 42.0601 | Counseling Psychology | | | | X* | |
| 43.0102 | Corrections | X | | | | |
| 43.0107 | Law Enforcement | X | | | | |
| 43.0199 | Criminal Justice, Other | X | | | | |
| 44.0401 | Public Administration | X | X* | | X* | |
| 44.0799 | Social Work, Other | X | | | | |
| 45.0401 | Criminology | X | | | | |
| 45.9999 | Social Sciences, Other | X | X | | | |
| 50.0403 | Illustration Design | X | | | | |
| 50.0404 | Industrial Design | X | X | | | |
| 50.0405 | Theatre Design | X | | | | |
| 50.0708 | Painting | X | X | | | |
| 50.0709 | Sculpture | X | X | | | |
| 50.0799 | Fine Arts, Other | X | X | | | |

FIGURE 2 (continued)

VIIA. Auburn University (continued)

| CIP | Name of Discipline (Program) | B | M | S | D | F |
|---|---|---|---|---|---|---|
| | | Degree Level | | | | |
| 50.0999 | Music, Other | X | | | | |
| 01.0103 | Agricultural Economics | | X | | X* | |
| 01.0303 | Aquaculture | | X | | X | |
| 02.0201 | Animal Sciences | | X | | X* | |
| 02.0202 | Animal Breeding and Genetics | | X | | X | |
| 02.0204 | Animal Nutrition | | X | | X | |
| 02.0299 | Animal Sciences, Other | | X | | X | |
| 02.0301 | Food Sciences | | X | | X* | |
| 02.0402 | Agronomy | | X | | X* | |
| 02.0403 | Horticulture Science | | X | | | |
| 02.0408 | Plant Protection (Pest Management) | | X | | | |
| 02.0499 | Plant Sciences, Other | | X | | | |
| 02.0501 | Soil Sciences | | X | | X | |
| 03.0301 | Fishing and Fisheries | | X | | X | |
| 03.0401 | Forestry Production and Processing | | X | | X | |
| 03.0502 | Forestry Science | | X | | X | |
| 03.0601 | Wildlife Management | | X | | X | |
| 11.0101 | Computer and Information Sciences | | X* | | X* | |
| 13.1314 | Physical Education | | X* | X | X* | |
| 14.0201 | Aerospace, Aero., and Astro. Engr. | | X* | | X* | |
| 14.0301 | Agricultural Engineering | | X | | X* | |
| 14.0701 | Chemical Engineering | | X* | | X* | |
| 14.0801 | Civil Engineering | | X* | | X* | |
| 14.0901 | Computer Engineering | | X* | | | |
| 14.1001 | Elec., Electr., and Comm. Engr. | | X* | | X* | |
| 14.1101 | Engineering Mechanics | | X | | X | |
| 14.1401 | Environmental Health Engineering | | X | | X | |
| 14.1701 | Industrial Engineering | | X* | | X* | |
| 14.1801 | Materials Engineering | | X | | X* | |
| 14.1901 | Mechanical Engineering | | X* | | X* | |
| 14.9999 | Engineering, Other | | X | | | |
| 16.0901 | French | | X | | | |
| 16.0905 | Spanish | | X | | | |
| 19.0401 | Family/Consumer Resource Management | | X | | | |
| 19.0501 | Food Sciences and Human Nutrition, Gen. | | X | | | |
| 19.0599 | Food Sciences and Human Nutrition, Other | | X | | | |
| 19.0603 | Housing | | X | | | |
| 19.0701 | Individual and Family Development | | X | | | |
| 19.0703 | Family Counseling | | X | | | |
| 19.0704 | Family Relations | | X | | | |
| 19.0901 | Textiles and Clothing | | X | | | |
| 19.0904 | Textile Science | | X | | | |

FIGURE 2 (continued)

VIIA. Auburn University (continued)

| CIP | Name of Discipline (Program) | Degree Level B | M | S | D | F |
|---|---|---|---|---|---|---|
| 19.0999 | Textiles and Clothing, Other | | X | | | |
| 20.0102 | Child Development, Care, Guidance | | X | | | |
| 23.0101 | English, General | | X* | | X* | |
| 23.0601 | Linguistics | | X | | X* | |
| 23.0701 | Literature, American | | X | | X | |
| 23.0801 | Literature, English | | X | | X* | |
| 23.1001 | Speech, Debate, and Forensics | | X | | | |
| 26.0201 | Biochemistry and Biophysics | | X | | X* | |
| 26.0301 | Botany, General | | X | | X* | |
| 26.0501 | Microbiology | | X | | X* | |
| 26.0601 | Anatomy | | X | | X* | |
| 26.0603 | Ecology | | X | | X* | |
| 26.0609 | Nutritional Sciences | | X | | X* | |
| 26.0701 | Zoology, General | | X | | X* | |
| 26.0702 | Entomology | | X | | X* | |
| 26.0703 | Genetics, Human and Animal | | X | | X* | |
| 26.0706 | Physiology, Human and Animal | | X | | X* | |
| 27.0101 | Mathematics, General | | | | X* | |
| 27.0301 | Applied Mathematics | | X | | | |
| 27.0501 | Statistics | | X | | | |
| 40.0501 | Chemistry, General | | X* | | X* | |
| 40.0502 | Analytical Chemistry | | X | | X | |
| 40.0503 | Inorganic Chemistry | | X | | X | |
| 40.0504 | Organic Chemistry | | X | | X | |
| 40.0506 | Physical Chemistry | | X | | X | |
| 40.0601 | Geology | | X* | | | |
| 40.0801 | Physics, General | | X* | | X* | |
| 40.0802 | Atomic/Molecular Physics | | X | | X | |
| 40.0806 | Nuclear Physics | | X | | X | |
| 42.0101 | Psychology, General | | X* | | X* | |
| 42.0801 | Experimental Psychology | | X | | X | |
| 42.0901 | Industrial and Organizational Psych. | | X | | X | |
| 45.0601 | Economics | | X* | | X* | |
| 45.0801 | History | | | | X* | |
| 45.1001 | Political Science and Government | | X* | | | |
| 45.1101 | Sociology | | X* | | | |

No. of Unique Non-Core Programs
Bachelors: 46
Masters: 117
Specialist: 12
Doctorate: 84
First Professional: 2

No. of High-Demand Programs
Bachelors: 4
Masters: 26
Doctorate: 48

FIGURE 2 (continued)

## VIIB. Alabama State University (ASU)

| CIP | Name of Discipline (Program) | B | M | S | D | F |
|---|---|---|---|---|---|---|
| | | Degree Level | | | | |
| 06.9999 | Business and Management, Other | X | | | | |
| 07.0601 | Secretarial and Related Programs | X | | | | |
| 13.0101 | Education, General | X | | | | |
| 43.0104 | Criminal Justice Studies | X* | | | | |
| 44.0201 | Community Services | X | | | | |
| 44.9999 | Public Affairs, Other | | X | | | |
| 24.0101 | Liberal Arts and Sciences | | X* | | | |
| 26.0101 | Biology, General | | X* | X | | |
| 50.0904 | Music Theory and Composition | | X | | | |

No. of Unique Non-Core Programs
Bachelors: 5
Masters: 4
Specialist: 1
Doctorate: 0
First Professional: 0

No. of High-Demand Programs
Bachelors: 1
Masters: 2
Doctorate: 0

FIGURE 2 (continued)

VIII. University of Alabama (UA) and Alabama State University (ASU)

VIIIA. University of Alabama (UA)

| CIP | Name of Discipline (Program) | Degree Level B | M | S | D | F |
|---|---|---|---|---|---|---|
| 04.0301 | City, Community, and Regional Planning | X | | | | |
| 04.0501 | Interior Design | X | | | | |
| 05.0102 | American Studies | X | X | | | |
| 05.0107 | Latin American Studies | X | X | | | |
| 05.0110 | Russian and Slavic Studies | X | | | | |
| 06.0201 | Accounting | | X* | X | X | |
| 06.0301 | Banking and Finance | | X* | X | X | |
| 06.0401 | Business Admin. and Management | | X* | X | X* | |
| 06.0501 | Business Economics | | X | | | |
| 06.0705 | Transportation Management | X | X | X | X | |
| 06.0801 | Insurance and Risk Management | X | | | | |
| 06.0901 | International Business Management | | X* | | | |
| 06.1302 | Operations Research | X | X | X | X | |
| 06.1399 | Management Science, Other | X | X | X | X | |
| 06.1401 | Marketing Management | | X* | X | X | |
| 06.1601 | Personnel Management | X | X | X | X | |
| 06.1701 | Real Estate | X | | | | |
| 06.1901 | Taxation | | X* | | | |
| 09.0201 | Advertising | X* | X | | | |
| 09.0401 | Journalism | | X* | | X | |
| 09.0501 | Public Relations | X | | | | |
| 09.0701 | Radio/Television, General | | X | | | |
| 09.9999 | Communications, Other | X | | | | |
| 13.0401 | Education Administration, General | | | | X* | |
| 13.0406 | Higher Education Administration | | X | X | X* | |
| 13.0603 | Educational Statistics and Research | | | X | X | |
| 13.0801 | School Psychology | | X* | X | X* | |
| 13.1001 | Special Education, General | | | X | X* | |
| 13.1101 | Student Counseling and Personnel | | | | X* | |
| 13.1201 | Adult and Continuing Education | | X | X | | |
| 13.1202 | Elementary Education | | | | X* | |
| 13.1205 | Secondary Education | | | X | X* | |
| 13.1399 | Teacher Ed. Specific Subject Areas | X | X | X | X | |
| 13.1401 | Teaching English As a Second Lang. | | X* | | | |
| 14.0101 | Engineering, General | | X* | | | |
| 14.0201 | Aerospace, Aeronautical, and Astronautical Engineering | X* | X* | | | |
| 14.0701 | Chemical Engineering | X* | X* | X | X* | |
| 14.0801 | Civil Engineering | X* | X* | X | X* | |
| 14.1001 | Elec., Electr., Comm. Engineering | X* | X* | X | X* | |
| 14.1101 | Engineering Mechanics | | X | X | X | |

FIGURE 2 (continued)

VIIIA. University of Alabama (continued)

| CIP | Name of Discipline (Program) | B | M | S | D | F |
|---|---|---|---|---|---|---|
| | | Degree Level | | | | |
| 14.1401 | Environmental Health Engineering | | X | | | |
| 14.1701 | Industrial Engineering | X* | X* | | | |
| 14.1801 | Materials Engineering | | | | X* | |
| 14.1901 | Mechanical Engineering | X* | X* | X | X* | |
| 14.2001 | Mettalurgical Engineering | X | X | | | |
| 14.2101 | Mining and Mineral Engineering | X | X | | | |
| 14.2501 | Petroleum Engineering | X | X | | | |
| 14.9999 | Engineering, Other | | X | | | |
| 15.0201 | Civil Technology | X | | | | |
| 15.0302 | Electrical Technology | X | | | | |
| 16.0999 | Italic Languages, Other | | X | X | X | |
| 17.0407 | Rehabilitative Counseling | | X | | | |
| 17.0806 | Music Therapy | X | | | | |
| 18.0101 | Audiology | | X | | | |
| 18.0102 | Speech Pathology | | X | | | |
| 18.0103 | Speech-Language Pathology/Audiology | X* | | | | |
| 18.0701 | Health Services Administration | X* | | | | |
| 18.1101 | Nursing, General | X* | | | | |
| 18.1701 | Pre-Dentistry | X | | | | |
| 18.1801 | Pre-Medicine | X | | | | |
| 18.1901 | Pre-Pharmacy | X | | | | |
| 18.9999 | Health Sciences, Other | X | | | | |
| 19.0101 | Home Economics, General | X* | X | | | |
| 19.0402 | Consumer Science | X | X | | | |
| 19.0501 | Food Sciences and Human Nutrition | X | X | | | |
| 19.0503 | Dietetics/Human Nutritional Serv. | X | | | | |
| 19.0602 | Household Equipment | X | | | | |
| 19.0701 | Individual and Family Development | X | X | | | |
| 19.0704 | Family Relations | X | | | | |
| 19.0901 | Textiles and Clothing, General | X* | X | | | |
| 19.9999 | Home Economics, Other | X | | | | |
| 20.0101 | Comp. Consumer and Homemaking Ed. | X | | | | |
| 22.0101 | Law | | | | | X |
| 22.0102 | Pre-Law | X | | | | |
| 24.0199 | Liberal/General Studies, Other | X | | | | |
| 25.0101 | Library and Archival Sciences | | X* | X | X | |
| 26.0607 | Marine Biology | | X | | | |
| 27.9999 | Mathematics, Other | | X | X | X | |
| 30.0701 | Womens Studies | | X | | | |
| 30.9999 | Multi-Interdisciplinary Studies | X | X | X | X | |
| 31.9999 | Parks and Recreation, Other | | X | X | X | |
| 40.0599 | Physics, Other | | X | | | |
| 42.0201 | Clinical Psychology | | | | X* | |
| 42.0601 | Counseling Psychology | | X* | | | |

FIGURE 2 (continued)

VIIIA. University of Alabama (continued)

| CIP | Name of Discipline (Program) | B | M | S | D | F |
|---|---|---|---|---|---|---|
| | | Degree Level | | | | |
| 43.0104 | Criminal Justice Studies | | X | | | |
| 44.0401 | Public Administration | | X* | | X* | |
| 44.0701 | Social Work, General | | X* | | X* | |
| 45.9999 | Social Sciences, Other | X | | | | |
| 50.0501 | Dramatic Arts | | X* | | | |
| 50.0709 | Fine Arts, Other | | X | | | |
| 50.0999 | Music, Other | X | | | | |
| 11.0101 | Computer and Information Sciences | | X* | | | |
| 13.1307 | Health Education | | X* | X | X* | |
| 13.1314 | Physical Education | | X* | X | X* | |
| 16.0501 | German | | X | | | |
| 16.0901 | French | | X | X | X* | |
| 16.0905 | Spanish | | X | X | X* | |
| 23.0101 | English, General | | X* | X | X* | |
| 23.0501 | Creative Writing | | X | | | |
| 23.1001 | Speech, Debate, Forensics | | X | | | |
| 26.0101 | Biology, General | | | | X* | |
| 26.0201 | Biochemistry and Biophysics | | X | | | |
| 26.0501 | Microbiology | | X | | | |
| 27.0101 | Mathematics, General | | | X | X* | |
| 27.0301 | Applied Mathematics | | X | | | |
| 38.0101 | Philosophy | | X | | | |
| 40.0501 | Chemistry, General | | X* | X | X* | |
| 40.0601 | Geology | | X* | | X* | |
| 40.0801 | Physics, General | | X* | | X* | |
| 42.0101 | Psychology, General | | X* | X | X* | |
| 45.0201 | Anthropology | | X* | | | |
| 45.0601 | Economics | | X* | X | X* | |
| 45.0701 | Geography | | X | | | |
| 45.0801 | History | | | X | X* | |
| 45.1001 | Political Science and Government | | X* | X | X* | |
| 45.1101 | Sociology | | X* | X | X* | |
| 50.0701 | Fine Arts, General | | X* | | | |
| 50.0703 | Art History and Appreciation | | X | | | |
| 50.0902 | Music History and Appreciation | | X | | | |
| 50.0903 | Music Performance | | | X | X* | |
| 50.0904 | Music Theory and Composition | | | X | X | |

No. of Unique Non-Core Programs
Bachelors: 49
Masters: 81
Specialist: 39
Doctorate: 49
First Professional: 1

No. of High-Demand Programs
Bachelors: 12
Masters: 34
Doctorate: 32

FIGURE 2 (continued)

## VIIIB. Alabama State University (ASU)

| CIP | Name of Discipline (Program) | B | M | S | D | F |
|---|---|---|---|---|---|---|
| | | Degree Level | | | | |
| 06.9999 | Business and Management, Other | X | | | | |
| 07.0401 | Office Supervision and Management | X | | | | |
| 07.0601 | Secretarial and Related Programs | X | | | | |
| 13.0101 | Education, General | X | | | | |
| 13.1300 | Teacher Education Specific Subjects | X | X | X | | |
| 31.0301 | Parks and Recreation Management | X* | | | | |
| 44.0201 | Community Services | X | | | | |
| 44.9999 | Public Affairs, Other | | X | | | |
| 50.0402 | Graphic Design | X | | | | |
| 24.0101 | Liberal Arts and Sciences | | X* | | | |

No. of Unique Non-Core Programs
Bachelors: 8
Masters: 3
Specialist: 1
Doctorate: 0
First Professional: 0

No. of High-Demand Programs
Bachelors: 1
Masters: 1
Doctorate: 0

As a prelude to examining high-demand programs, Figure 2 shows that there is a very substantial number of unique non-core programs across the eight sets of institutions--with a large proportion in two predominantly white institutions (UA and AU). In four of the eight comparative sets, the comparative PWIs offer a very large number of unique non-core programs across degree levels (UA and A&M, AU and A&M, AU and ASU, UA and ASU), while the comparative PBIs offer relatively few unique non-core programs. For example, in the AU and A&M paired comparison, AU offers a total of 260 such programs: 52 at the bachelor's level; 109 at the master's level; 13 at the specialist level; 84 at the doctoral level; and 2 at the first professional level. Meanwhile, Alabama A&M offers a total of 20 such programs: 13 at the bachelor's level; 6 at the master's level; and 1 at the specialist level.

In the remaining four sets (UAH and A&M, UNA and A&M, AUM and ASU, TSU and ASU), both the PWIs and PBIs offer some unique non-core programs--most at the bachelor's and master's level. In three of the four sets (UAH and A&M, UNA and A&M, ASU and A&M), the predominantly black institution offers a few more unique non-core programs than the predominantly white institution. For example, in the AUM and ASU comparative set, ASU offers 23 such programs (12 at the bachelor's level, 9 at the master's level, and 2 at the specialist level), and AUM offers 17 such programs (8 at the bachelor's level, 7 at the master's level, 1 at the specialist level, and 1 at the doctoral level.) While there is some variation across these four comparative sets, there are not major differences regarding the number of unique non-core programs. Across these four sets, both the PWIs and the PBIs offer some unique non-core programs, with the PBIs offering a few more such programs than the PWIs. But neither the PWIs nor PBIs offer a large number of unique non-core programs.

How does the information in Figure 2 inform this examination of unique non-core, high-demand programs? In other words, are there a significant number of unique high-demand programs in both the comparative PWIs and the comparative PBIs--in the eight paired comparisons--such that meaningful programmatic differences exist?

Figure 2 shows that in four of the eight sets (UA and A&M, AU and A&M, AU and ASU, UA and ASU), the PWIs offer a large number of unique non-core, high-demand programs--across degree levels--while the PBIs offer very few such programs. [Throughout the remainder of this discussion, the modifiers "unique" and "non-core" are occasionally omitted to enhance readability.] In the UA and A&M comparative set, for example, UA offers 81 high-demand programs--across degree levels--that are not offered at A&M. Of the 53 unique baccalaureate programs offered at UA, 15 are high-demand professional programs--including marketing management, journalism, chemical engineering, electrical engineering, nursing, and criminal justice. Meanwhile, of the 14 non-core baccalaureate programs offered at land-grant Alabama A&M, there is only one high-demand program that is not offered at UA. At the graduate level the pattern is the same, but the differences are more striking. At the master's level, UA offers 79 unique programs--including 35 high-demand programs in such professional disciplines as accounting, banking and finance, student counseling and personnel, engineering (aerospace, chemical, civil, electrical, industrial, and mechanical) and such liberal arts and sciences disciplines as English, mathematics, geology, and sociology. At the doctoral level, where it offers a total of 48 unique programs, UA offers such high-demand programs as business administration, education administration, special education, chemical engineering, clinical psychology, public administration,

biology, and history. [At the first professional level, UA offers a law degree.] On the other hand, of the 12 unique programs that A&M offers at the master's level--none at the doctoral level--only 2 are high-demand programs (trade and industrial education, and city, community, and regional planning).

In the other three aforementioned comparative sets (AU and A&M, AU and ASU, UA and ASU), the pattern is essentially the same: the PWI offers a large number of high-demand programs across degree levels, while the PBI offers a very small number of such programs--virtually all of which are at the baccalaureate and master's level. Thus, in these four comparative sets, there are meaningful program differences--in terms of high-demand programs--only between the PWIs as compared to the PBIs. There are not meaningful program differences in the PBIs as compared with the PWIs: the former have very few non-core, high-demand programs that are not offered in the PWIs.

In the four remaining sets, there are some high-demand programs in both the PWIs and the PBIs, with the number varying as follows: In one set (UAH and A&M) there are a significant number of high-demand programs in both of the comparative institutions, but in the other three (UNA and A&M, AUM and ASU, TSU and ASU) there are not many high-demand programs in either the comparative PWIs or the comparative PBIs.

In the UAH and A&M comparative set, there is a substantial number of unique non-core, high-demand programs in each of the institutions. As displayed in Figure 2, UAH offers high-demand programs at the bachelor's, master's, and doctoral levels. At the bachelor's level it has 10 unique non-core, high-demand programs, including management information systems, chemical engineering, mechanical engineering, nursing, and criminal justice. At the master's level UAH offers 12 high-demand programs--including industrial

engineering, mathematics, chemistry, and English. At the doctoral level UAH offers 4 high-demand programs: electrical engineering, mechanical engineering, industrial engineering, and computer and information sciences. On the other hand, A&M offers 9 high-demand programs across the bachelor's and master's levels. At the bachelor's level it offers such high-demand programs as social work, pre-elementary education, and special education; at the master's level it offers such high-demand programs as elementary education, trade and industrial education, and counseling psychology. In short, there are meaningful differences in the program offerings between both of these institutions.

In the UNA and A&M comparative set, there are only a few high-demand programs in each institution. At UNA, 7 of the 8 high-demand programs are offered at the undergraduate level; these include journalism, nursing, criminal justice administration, and management information systems. The single high-demand master's program at UNA is student counseling and personnel. At A&M, there are only two high-demand programs at the bachelor's level, 7 high-demand programs at the master's level (including clinical psychology, computer and information sciences, and biology), and 1 high-demand program at the doctoral level (physics). Overall, these differences are not unimportant, but in neither institution is there a conspicuous presence of unique non-core, high-demand programs.

In the AUM and ASU comparative set, there are relatively few unique non-core, high-demand programs in either institution. AUM offers 4 high-demand programs at the undergraduate level (including business and management and nursing), 5 high-demand programs at the master's level (including business and management, criminal justice, and public administration), and 1 high-demand

program at the doctoral level (public administration). ASU offers 5 high-demand programs at the bachelor's level (including special education, pre-elementary education, and journalism) and 7 high-demand programs at the master's level (including biology, mathematics, history, special education, and pre-elementary education). While these distinctions are not unimportant, neither institution offers a significant number of unique non-core, high-demand programs.

In the final comparative set, TSU and ASU, there are relatively few unique non-core, high-demand programs in either institution. TSU offers 3 high-demand programs at the bachelor's level (including nursing) and 2 high-demand programs at the master's level (including business administration and management and nursing). On the other hand, ASU offers 2 high-demand programs at the bachelor's level (marketing management and parks and recreation management); at the master's level it offers 7 high-demand programs (including student counseling and personnel, biology, history, and mathematics). While these distinctions are not unimportant, neither institution can be said to offer a significant number of unique high-demand programs.

Overall, across these eight sets, what do these findings show? In only one set (UAH and A&M) is there a significant number of unique (non-duplicated) non-core, high-demand programs in both of the paired institutions. In the remaining seven comparative sets, there is not a significant number of unique non-core, high-demand programs in both (PWIs and PBIs) institutions. In four of these sets (UA and A&M, AU and A&M, AU and ASU, UA and ASU), the PWI offers a very large number of unique non-core programs across degree levels, and a substantial number of these programs are high-demand programs. Thus, in these four sets there are highly meaningful program differences between the PWIs as

compared with the PBIs. However, in these same four sets, the reverse is not the case: there are not meaningful program differences between the PBIs as compared to the PWIs. As discussed above, the PBIs offer few unique non-core, high-demand programs--across degree levels--in each of these four sets. (In effect, then, the programs in the PBIs are not meaningfully distinguished from the PWIs.) In the three other sets (UNA and A&M, AUM and ASU, TSU and ASU), there are some unique non-core high-demand programs in both the PWIs and PBIs--and these differences are not unimportant; nonetheless, these differences are insufficient such as to meaningfully distinguish the programmatic offerings between the comparative institutions in each of these sets.

Conclusion

Whether viewed from the perspective of the grouped predominantly black institutions compared with the grouped predominantly white institutions, or from the perspective of the eight sets of comparative institutions, there are not a significant number of unique non-core, high-demand programs in both the PWIs and PBIs that meaningfully differentiate program offerings between both sets of institutions. In the grouped comparison and in five of the eight comparative sets, there are a large number of unique non-core, high-demand programs in the PWIs such that there are meaningful program differences between the PWIs as compared to the PBIs. But these differences do not extend to the PBIs. In the grouped comparison and in all but one of the eight comparative sets, there are not a significant number of unique (unduplicated) non-core, high-demand programs in the PBIs such that there are not meaningful program differences between the PBIs as compared to the PWIs.

## Overall Conclusion

Whether from the perspective of the grouped predominantly black institutions compared with the grouped predominantly white institutions, or from the perspective of eight sets of paired institutions, there is an extensive amount of overall program duplication and unnecessary program duplication between the predominantly black and predominantly white institutions. Moreover, there is not a significant number of unique (unduplicated) non-core, high-demand programs in both the PWIs and the PBIs such that there is not meaningful program differentiation between both sets of institutions.

In the first section, it was found that there is a large amount of overall program duplication--across degree levels--between the PBIs and the PWIs. At the bachelor's level, over two-thirds (70%) of the programs at the PBIs are also offered at the PWIs; at the master's level, over four-fifths (84%) of the programs offered in the PBIs are also offered in the PWIs. Across the eight sets of paired institutions, the average percentage of duplicated programs at the PBIs is 59 percent at the bachelor's level, 49 percent at the master's level, 58 percent at the specialist level, and 100 percent at the doctoral level.

In the second section, it was found that there is a substantial amount of unnecessary program duplication, across degree levels, between the PWIs and the PBIs. At the bachelor's level, about one-third (32%) of the programs at the PBIs are unnecessarily duplicated in the PWIs; at the master's level, over four-fifths (84%) of the programs offered at the PBIs are unnecessarily duplicated in the PWIs; at the specialist level, all but one (88%) of the programs offered at the PBIs are unnecessarily duplicated in the PWIs; and at

the doctoral level, the single Ph.D. program offered in the PBIs is unnecessarily duplicated in the PWIs (100%). Across the eight sets of comparative institutions, the average percentage of unnecessarily duplicated programs at the PBIs is 29 percent at the bachelor's level, 49 percent at the master's level, 58 percent at the specialist level, and 100 percent at the doctoral level.

In the third section, on the basis of an examination of unique non-core, high-demand programs, it was found that there is a substantial number of such programs in the PWIs. Across three degree levels (bachelor's, master's, doctoral), the PWIs offer a total of 129 non-core, high-demand (CIP) programs that are not offered in the PBIs; in addition the PWIs offer all of the high-demand first professional programs. Meanwhile, the PBIs offer very few unique non-core, high-demand programs: across degree levels, the PBIs offer a total of 2 non-core, high-demand (CIP) programs that are not offered in the PWIs. [As regards the eight paired comparisons, in only one set--UAH and A&M--is there a significant number of unique non-core, high-demand programs in both of the paired institutions.] Thus, it was found that there are not meaningful programmatic differences between the PWIs and the PBIs as indicated by the absence of a significant number of unique non-core, high-demand programs in both the PWIs and the PBIs. Stated simply, the PBIs have little program uniqueness when they are compared to the PWIs.

Given the extensive amount of program duplication, including unnecessary duplication, found here--as well as the salient finding that there is not a significant number of unique non-core, high-demand programs in both the PWIs and the PBIs that meaningfully differentiate the two sets of institutions--it is concluded that there currently exists a dual curriculum structure between

Alabama's predominantly white and predominantly black institutions.

TABLE 13

NUMBER OF PROGRAMS, BY DEGREE LEVEL, IN PREDOMINANTLY BLACK AND PREDOMINANTLY WHITE INSTITUTIONS

| | Degree Level | | | | | |
|---|---|---|---|---|---|---|
| | B | M | S | D | F | Totals |
| **Predominantly Black (2)** | | | | | | |
| Alabama A&M | 46 | 24 | 5 | 1 | 0 | 76 |
| Alabama State U. | 41 | 13 | 6 | 0 | 0 | 60 |
| Totals | 87 | 37 | 11 | 1 | 0 | 136 |
| Average No. of Programs | 44 | 19 | 6 | 1 | 0 | 68 |
| **Predominantly White (7)** | | | | | | |
| U. of Alabama-Huntsville | 42 | 27 | 0 | 7 | 0 | 76 |
| Auburn U.-Montgomery | 34 | 11 | 5 | 1 | 0 | 51 |
| U. of Alabama | 95 | 89 | 45 | 49 | 1 | 279 |
| Auburn U. | 133 | 127 | 17 | 85 | 2 | 364 |
| U. of Alabama-Birmingham | 55 | 46 | 10 | 24 | 3 | 138 |
| U. of North Alabama | 48 | 7 | 5 | 0 | 0 | 60 |
| Troy State U.-Main Campus | 49 | 10 | 3 | 0 | 0 | 62 |
| Totals | 456 | 317 | 85 | 166 | 6 | 1,030 |
| Average No. of Programs | 65 | 46 | 12 | 24 | 1 | 147 |

Source: Academic Program Inventory (See Appendix D).

Degree Level Key:
A - Associate
B - Bachelors
M - Masters
S - Specialist
D - Doctorate
F - First Professional

## PART TWO: PROGRAM EQUALITY OR INEQUALITY?

Evaluating quality--like the sound of a Stradivarius, the lyricism and poetry in a novel by Maya Angelou, the wit in a play by Anton Chekhov, a virtuoso performance by Isaac Stern, or the program in general education at Stanford University--is ultimately a subjective act. Over the years, a folklore has developed surrounding the evaluation of program quality--a folklore that contains numerous myths about program and institutional excellence (Conrad, 1989). While myths abound, there is nonetheless widespread agreement among professionals in higher education about what constitutes quality. The scholarly literature, which identifies multiple indicators for assessing program excellence, informs this inquiry throughout.

The literature on quality in higher education is voluminous and comprehensive. It includes reviews of the literature on departmental and institutional quality (Conrad and Blackburn, 1985b; Kuh, 1981; Lawrence and Green, 1980; Tan, 1986; Webster and Conrad, 1986), studies of the quantitative characteristics of high quality programs (Astin and Solmon, 1981; Conrad and Blackburn, 1985a, 1986), and a large number of scholarly papers on the topic (Astin, 1980; Conrad and Pratt, 1985). Studies range from data collected on a single discipline or institution to national surveys with respondents from all types of postsecondary institutions representing diverse academic disciplines and professional programs (Clark, Hartnett, and Baird, 1986; Kuh, 1981). Across this body of scholarship, a diverse range of indicators of program quality has been identified.

Among the indicators of program quality that have been identified are those related to faculty attributes, including indicators of educational

background (such as the reputation of the departments and institutions from which faculty received their highest degree), scholarly productivity (such as publication in refereed journals), and a variety of other indicators (such as salary, membership on editorial boards, and awards and offices) (Beyer and Snipper, 1974; Clemente and Sturgis, 1974; Drew and Karpf, 1981; National Science Board, 1969). In addition, the literature identifies indicators related to curriculum characteristics (such as number and range of program offerings, curriculum concentration in the natural sciences, and the number of degrees awarded), resources (such as library quality), and students (such as measures of student performance on standardized examinations) [Astin and Solmon, 1981; Conrad and Blackburn, 1985a, 1986; Hagstrom, 1971].

This examination of program quality in the PBIs and the PWIs in Alabama is based on 13 indicators drawn from the literature on program quality. Reflecting the multidimensional character of the indicators identified in the literature, four of the indicators are related to faculty (two indicators of educational background and two indicators of scholarly productivity), four indicators are related to curriculum characteristics (number, level, range, and accreditation status of programs), two indicators are related to resources (two indicators of library quality), and three indicators are related to students (three indicators of student quality).

There were several reasons for limiting the examination of program quality to these indicators. First, the data on these indicators are relatively complete, whereas there were incomplete data on other possible indicators. Second, even when data were available on other possible indicators, the distributions were highly skewed and hence the assumption of a normal distribution was not met. For example, one indicator of program

quality--faculty book production--was not used because relatively few faculty have published books. Third, studies of program quality have shown that indicators of program quality are often highly associated. In short, examining additional indicators seemed unlikely to appreciably strengthen the foundation for evaluating program quality in the PWIs and PBIs in Alabama.

As in Part One, two overall sets of comparisons are made in this part of the report: 1) comparisons between the grouped predominantly black and the grouped predominantly white institutions, and 2) comparisons between eight sets of paired institutions. The first section examines four faculty-related indicators, including two indicators of faculty educational background (Hypothesis 4) and two indicators of faculty scholarly productivity (Hypothesis 5). The second section examines four curriculum-related indicators, including two indicators of the number and level of program offerings (Hypothesis 6), one indicator of the range of program offerings (Hypothesis 7), and one indicator of the accreditation status of programs (Hypothesis 8). The third section examines two resource-related indicators of library quality (Hypothesis 9); the final section examines three student-related indicators, namely, three indicators of student quality (Hypothesis 10).

## Faculty

### Educational Background

### Hypothesis 4

When the educational backgrounds of faculty are compared, no differences are found between faculty at the predominantly black and the predominantly white institutions.

Data Source: College and University Catalogs

### Findings

The first of two indicators of the educational background of faculty is identified in Table 9: percentage of faculty with a doctorate. For each of the predominantly black and predominantly white institutions, Table 9 shows the number of full-time faculty and the percentage of faculty with a doctorate--with the latter figures based on a random sample of faculty. Table 9 also shows the average percentage of faculty in each of the two groups with the doctorate (each institution is weighted equally).

Insert Table 9 about here

As shown in Table 9, there is a relatively modest difference between the grouped PBIs and the grouped PWIs in terms of the percentage of faculty with a doctorate--with the PWIs having a larger percentage of faculty with a doctorate. In the seven PWIs, an average of 80 percent of the faculty have a doctorate; the comparable figure in the two PBIs is 76 percent. In five of the eight sets of paired institutions (UAH and A&M, UA and A&M, AU and A&M, AU and ASU, UA and ASU), the percentage of faculty with a doctorate is appreciably higher in the predominantly white comparative institution than in the predominantly black comparative institution. For example, in the UAH and

TABLE 9

PERCENTAGE OF THE FACULTY WITH A DOCTORATE

| | Number of Faculty | Percentage with Doctorate |
|---|---|---|
| **Predominantly Black (2)** | | |
| Alabama A&M | 225 | 72% |
| Alabama State U. | 130 | 80% |
| Average | 178 | 76% |
| **Predominantly White (7)** | | |
| U. of Alabama-Huntsville | 240 | 88% |
| Auburn U.-Montgomery | 166 | 78% |
| U. of Alabama | 819 | 88% |
| Auburn U. | 981 | 94% |
| U. of Alabama-Birmingham | 434[1] | 90% |
| U. of North Alabama | 168 | 68% |
| Troy State U.-Main Campus | 164 | 54% |
| Average | 425 | 80% |

---

[1]Does not include graduate faculty.

Note: To calculate the percentage of faculty with a doctorage, a random sample of 50 instructional faculty members was taken from each institution. Eligibility for the sample was limited to full-time faculty with primary instructional responsibilities. Appendix B lists the criteria used in determining eligibility. A table of random numbers was used to generate the sample.

Source: College and university catalogs.

A&M comparative set, the percentage of faculty with a doctorate is 88 percent at UAH and 72 percent at A&M. In two of the three remaining sets (UNA and A&M, AUM and ASU), the percentage of faculty with a doctorate is slightly higher in the predominantly black comparative institutions than in the predominantly white comparative institutions. In the final set (TSU and ASU), predomimantly black ASU has a much higher percentage of the faculty with a doctorate than predominantly white TSU: 80 percent compared to 54 percent.

The second indicator of the educational background of faculty is identified in Table 10: percentage of faculty with their highest degree from a Research University I. [Research University I is the designation in the classification of institutions of higher education developed by the Carnegie Foundation for the Advancement of Teaching. Institutions in this category are widely-considered to be the leading graduate institutions in the United States. See Appendix B for a listing of institutions classified as Research University I.] For each of the predominantly white and predominantly black institutions, Table 10 shows the percentage of faculty with their highest degree from a Research University I. In addition, Table 10 shows the average percentage of faculty in each of the two groups with their highest degree from a Research University I (each institution is weighted equally).

---

Insert Table 10 about here

---

Table 10 shows a substantial difference between the grouped predominantly white and the grouped predominantly black institutions in terms of the percentage of faculty with their highest degree from a Research University I. In the seven PWIs, an average of 48 percent of the faculty have

TABLE 10

PERCENTAGE OF THE FACULTY WITH HIGHEST DEGREE

FROM RESEARCH UNIVERSITY I

| | Number of Faculty | Percentage with Faculty |
|---|---|---|
| Predominantly Black (2) | | |
| Alabama A&M | 225 | 40% |
| Alabama State U. | 130 | 28% |
| Average Percentage | 178 | 34% |
| Predominantly White (7) | | |
| U. of Alabama-Huntsville | 240 | 64% |
| Auburn U.-Montgomery | 166 | 52% |
| U. of Alabama | 819 | 50% |
| Auburn U. | 981 | 74% |
| U. of Alabama-Birmingham | 434[1] | 48% |
| U. of North Alabama | 168 | 18% |
| Troy State U.-Main Campus | 164 | 28% |
| Average Percentage | 425 | 48% |

[1]Does not include graduate faculty.

Note: To calculate the percentage, a random sample of 50 instructional faculty members was taken from each institution. Eligibility for the sample was limited to full-time faculty with primary instructional responsibilities. Appendix B lists the criteria used in determining eligibility. A table of random numbers was used to generate the sample.

Source: College and university catalogs.

their highest degree from a Research University I. In the two PBIs, an average of 34 percent of the faculty have their highest degree from a Research University I. Further, in all but two of the eight paired comparisons (UNA and A&M, TSU and ASU), the predominantly white comparative institution has a much higher percentage of faculty with their highest degree from a Research University I than the predominantly black comparative institution.

Conclusion

Whether examined from the perspective of the grouped predominantly white institutions compared with the grouped predominantly black institutions or from the perspective of eight sets of comparative institutions, there are overall differences between the PWIs and PBIs in terms of the educational backgrounds of faculty. As compared with faculty in the predominantly white institutions, faculty in the predominantly black institutions are less likely to have their doctorate (though the difference is modest in terms of this indicator) and less likely to have received their highest degree from a Research University I.

Scholarly Productivity

Hypothesis 5

When the scholarly productivity of faculty is compared, no differences are found between faculty at the predominantly black and predominantly white institutions.

Data Source: Faculty curriculum vitae from each institution representing five fields: Biology, Mathematics, History, Business, and Education. [See Appendix B regarding the assumptions made in the sampling of faculty.]

Findings

The first of two indicators of the scholarly productivity of faculty is identified in Table 11: percentage of faculty with four or more articles in

national, foreign, and international journals in the last six years. For each predominantly black and predominantly white institution in each of five selected fields, Table 11 displays the number of faculty along with the percentage of faculty with four or more published articles in the last six years. [Ideally, a random sample would be drawn across all faculty in each institution. However, given the difficulties in securing faculty vitae from across a large number of fields, a sample of representative fields is the preferred alternative. While instructive, institutional averages should be interpreted judiciously--with the emphasis placed more on overall patterns in the data more than on specific percentages. The five fields were selected on the basis of their representativeness: three of the fields represent traditional fields in the liberal arts and sciences, and two--business and education--are the largest professional fields.] In addition, Table 11 shows the unweighted average percentage of faculty in each institution with four or more national, foreign, and international articles as well as the unweighted average percentage of faculty in each of the two groups of institutions with four or more articles in national, foreign, and international journals.

Insert Table 11 about here

As shown in Table 11, there is a very significant difference between the grouped predominantly white and the grouped predominantly black institutions in terms of the percentage of faculty with four or more articles in national, foreign, and international journals in the last six years. Across the PWIs, an average of 32 percent of the faculty have published four or more articles in the last six years; the comparable figure in the PBIs is 5

TABLE 11

PERCENTAGE OF FACULTY WITH FOUR OR MORE ARTICLES IN NATIONAL, FOREIGN, AND INTERNATIONAL JOURNALS IN LAST SIX YEARS, BY FIELD

| | Biology | | Mathematics | | History | | Business | | Education | | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | N[1] | %[2] | N | % | N | % | N | % | N | % | % |
| **Predominantly Black (2)** | | | | | | | | | | | |
| Alabama A&M | 10 | (0) | 7 | (0) | 11 | (9) | 23 | (4) | 41 | (2) | (3) |
| Alabama State U. | 6 | (0) | 8 | (25) | 6 | (0) | 15 | (7) | 29 | (0) | (6) |
| Average Percentage | | 0 | | 13 | | 5 | | 6 | | 1 | 5 |
| **Predominantly White (7)** | | | | | | | | | | | |
| U. of Alabama-Huntsville | 10 | (30) | 17 | (29) | 11 | (9) | 27 | (26) | 5 | (0) | (19) |
| Auburn U.-Montgomery | 8 | (50) | 13 | (8) | 11 | (18) | 34 | (26) | 25 | (20) | (24) |
| U. of Alabama | 27 | (63) | 26 | (58) | 19 | (53) | 91 | (64) | 84 | (60) | (60) |
| Auburn U. | 9 | (44) | 57 | (58) | 22 | (23) | 77 | (58) | 84 | (56) | (48) |
| U. of Alabama-Birmingham | 13 | (92) | 21 | (52) | 11 | (55) | 43 | (53) | 52 | (44) | (59) |
| U. of North Alabama | 7 | (0) | 10 | (10) | 12 | (8) | 30 | (7) | 27 | ___[3] | (6) |
| Troy State U.-Main Campus | 9 | (11) | 5 | (0) | 8 | (0) | 14 | (7) | 22 | (5) | (5) |
| Average Percentage | | 41 | | 31 | | 24 | | 34 | | 31 | 32 |

---

[1]Total number of full-time faculty (includes administrators with major teaching assignment).

[2]Percentage of faculty with four or more journal articles published between 1984-1990. Figures include co-authored articles. (Book reviews not included.)

Note: Because vitae supplied by institutions were used in constructing this table, these figures may underestimate the number of faculty in some fields.

Source: Faculty curriculum vitae supplied by each institution.

[3]Incomplete data provided.

percent. Further, in all but one of the eight comparative sets (TSU and ASU), the percentage of faculty with four or more articles in the last six years is lower in the PBIs than the PWIs. Based on this sample of five representative fields, it can be inferred that faculty in the PBIs are less likely to have published articles in the last six years than faculty in the PWIs.

The second indicator of the scholarly productivity of faculty is identified in Table 12: percentage of faculty with eight or more career publications. For each predominantly black and predominantly white institution in the five fields selected, Table 12 displays the number of faculty alongside the percentage of faculty in each field with eight or more career publications. Table 12 also shows the unweighted average percentage of faculty in each institution with eight or more career publications, and the unweighted average percentage of faculty in each of the two groups with eight or more career publications.

Insert Table 12 about here

Table 12 shows a substantial difference between the grouped PBIs and the grouped PWIs in terms of the percentage of faculty with eight or more career publications. In the two PBIs an average of 17 percent of the faculty have eight or more career publications; in the seven PWIs the average is 51 percent. Further, in the eight paired comparisons the PBIs have an appreciably lower percentage of faculty with eight or more career publications than the predominantly white comparative institutions. Based on this sample from five representative fields, faculty in the PBIs have engaged in less publication during their careers than faculty in the PWIs.

TABLE 12

PERCENTAGE OF FACULTY WITH EIGHT OR MORE CAREER PUBLICATIONS, BY FIELD

| | Biology | | Mathematics | | History | | Business | | Education | | Average |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | N[1] | %[2] | N | % | N | % | N | % | N | % | % |
| **Predominantly Black (2)** | | | | | | | | | | | |
| Alabama A&M | 10 | (40) | 7 | (14) | 11 | (18) | 23 | (9) | 41 | (12) | (19) |
| Alabama State U. | 6 | (33) | 8 | (25) | 6 | (0) | 15 | (13) | 29 | (3) | (15) |
| Average Percentage | | (37) | | (20) | | (9) | | (11) | | (8) | (17) |
| **Predominantly White (7)** | | | | | | | | | | | |
| U. of Alabama-Huntsville | 10 | (70) | 17 | (59) | 11 | (27) | 27 | (33) | 5 | (20) | (42) |
| Auburn U.-Montgomery | 8 | (75) | 13 | (15) | 11 | (18) | 34 | (62) | 25 | (64) | (47) |
| U. of Alabama | 27 | (100) | 26 | (88) | 19 | (84) | 91 | (77) | 84 | (75) | (85) |
| Auburn U. | 9 | (67) | 57 | (63) | 22 | (73) | 77 | (65) | 84 | (71) | (68) |
| U. of Alabama-Birmingham | 13 | (100) | 21 | (52) | 11 | (64) | 43 | (63) | 52 | (65) | (69) |
| U. of North Alabama | 7 | (29) | 10 | (20) | 12 | (42) | 30 | (33) | 27 | __[3] | (31) |
| Troy State U.-Main Campus | 9 | (11) | 5 | (0) | 8 | (38) | 14 | (29) | 22 | (5) | (17) |
| Average Percentage | | (65) | | (42) | | (49) | | (52) | | (50) | (51) |

---

[1]Total number of full-time faculty (includes administrators with major teaching assignment).

[2]Percentage of faculty with eight or more career publications. Publications include books, monographs, book reviews, published research reports, articles and all other publications (including pending publications). Unpublished articles, such as papers appearing in the ERIC system but not published elsewhere, are not included. Figures include co-authored publications.

Note: Because vitae supplied by institutions were used in constructing this table, these figures may underestimate the number of faculty in some fields.

Source: Faculty curriculum vitae supplied by each institution.

[3]Incomplete data provided.

Conclusion

Whether analyzed from the perspective of the grouped PBIs compared with the grouped PWIs or from the perspective of the eight comparative sets, there are very substantial differences between the PBIs and the PWIs in terms of faculty scholarly productivity. In comparison with faculty in the PWIs, faculty in the PBIs have published fewer articles in national, foreign, and international journals in the last six years, and they have engaged in less publication throughout their careers.

## Curriculum

### Number and Level of Program Offerings

### Hypothesis 6

When the number and level of program offerings are compared, no differences are found between the predominantly black and the predominantly white institutions.

Data Source: Academic Program Inventory (See Appendix D)

### Findings

Table 13 provides the foundation for examining two curriculum-related indicators: the number and level of program offerings. Table 13 displays the current number of programs, by degree level, in the predominantly black and predominantly white institutions. Table 13 also shows the total number of programs and the average number of programs, by degree level, that are offered in each group.

Insert Table 13 about here

As shown in Table 13, the grouped predominantly white institutions offer more programs--across degree levels--than the grouped predominantly black institutions. In the two PBIs, an average of 68 programs is offered: 44 at the bachelor's level, 19 at the master's level, 6 at the specialist level, and 1 at the doctoral level. In the seven PWIs, an average of 147 programs is offered: 65 at the bachelor's level, 46 at the master's level, 12 at the specialist level, 24 at the doctoral level, and 1 at the first professional level.

In large measure, the substantial overall disparity in program offerings seems to be based on two interlocking explanations anchored in the

development of higher education in Alabama over the last several decades: four of the PWIs (UA, AU, UAB, UAH) have become heavily involved in doctoral education, while the two PBIs have remained essentially master's-level institutions. The first of these explanations is that since the PWIs--on the average--offer programs at more degree levels, it is less than surprising that they offer more programs. The second explanation is that the large number of program offerings in three PWIs (University of Alabama, Auburn University, and the University of Alabama in Birmingham) accounts for much of the overall disparity in program offerings across the two groups of institutions. Thus, in no small measure because the PWIs have expanded much more than the PBIs in the last several decades, the PWIs--on the average--offer many more programs than the PBIs.

In terms of the eight sets of paired institutions, Table 13 shows that in four of the eight sets there is marked disparity in terms of the number of program offerings (UA and A&M, AU and A&M, AU and ASU, UA and ASU). For example, in the AU and A&M comparative set, Auburn University offers a total of 364 programs: 133 programs at the bachelor's level, 127 programs at the master's level, 85 programs at the doctoral level, 17 programs at the specialist level, and 2 programs at the first professional level. On the other hand, Alabama A&M offers a total of 76 programs, including 46 programs at the bachelor's level, 24 programs at the master's level, 5 programs at the specialist level, and 1 program at the doctoral level.

In the remaining four sets of comparative institutions (UAH and A&M, UNA and A&M, AUM and ASU, TSU and ASU), there is relatively little difference between the PWIs and the PBIs in terms of the number of program offerings. For example, in the UAH and A&M paired comparison, A&M offers a total of 76

programs, including 46 programs at the bachelor's level, 24 programs at the master's level, 5 programs at the specialist level, and 1 program at the doctoral level. Meanwhile, the University of Alabama in Huntsville offers a total of 76 programs: 42 programs at the bachelor's level, 27 programs at the master's level, and 7 programs at the doctoral level.

Table 13 also provides the foundation for examining a second curriculum-related indicator: the level of program offerings. Overall, it shows that the PWIs are much more likely to offer programs at higher degree levels. Significantly, three of the PWIs (UA, AU, UAB) offer first professional programs and five of the PWIs (UAH, UA, AU, UAB, AUM) offer doctoral programs; neither of the PBIs offers a first professional program and only one of the PBIs (A&M) offers any doctoral work. In only one set (UNA and A&M) does the PBI offer programs at a higher degree level than the PWI.

To amplify these findings, it is pertinent to note that the disparity in the level of program offerings is reflected in the significantly larger number of programs at the highest degree levels in the PWIs. As Table 13 shows, the grouped PWIs offer a combined total of 257 programs at the specialist, first professional, and doctoral levels. Meanwhile, the grouped PBIs offer a combined total of 12 programs at the specialist, first professional and doctoral levels. Advanced graduate and professional education in Alabama is offered almost entirely in the PWIs.

<u>Conclusion</u>

Whether analyzed from the perspective of the grouped PWIs compared with the grouped PBIs or from the perspective of eight sets of comparative institutions, there are highly significant overall differences between the PWIs and PBIs in terms of the number and level of program offerings. Overall,

the PWIs offer a much greater number of programs than the PBIs. Moreover, the PWIs offer programs at higher degree levels than the PBIs, and the differences are striking. While but one of the PBIs offers doctoral work, five of the PWIs offer doctoral-level programs; and all of the first professional programs are offered in the PWIs. Nearly all of the advanced graduate and professional education in Alabama higher education is offered in the PWIs.

Range of Program Offerings

Hypothesis 7

When the range of program offerings is examined, no differences are found between the predominantly black and predominantly white institutions.

Data Source: Academic Program Inventory (See Appendix D)

Findings

Range is defined as the number of major fields (CIP) in which one or more degree programs are offered. [An institution, or set of institutions, will be said to have a greater range of program offerings than another if the number of major fields in which degree programs are offered is greater.] For each of the major fields offered in Alabama's public colleges and universities, Table 14 identifies those predominantly black and predominantly white institutions that offer one or more programs, by degree level. Table 15 aggregates the data presented in Table 14 by identifying the number of major fields, by degree level, in each of the PBIs and PWIs. Table 15 also shows the total number of major fields and the average number of major fields, by degree level, that are offered in each group.

Insert Tables 14 and 15 about here

TABLE 14

MAJOR FIELDS OFFERED IN THE PREDOMINANTLY BLACK AND PREDOMINANTLY WHITE INSTITUTIONS

| Major Field (CIP) | Degree Level B | M | S | D | F |
|---|---|---|---|---|---|
| 01. Agribusiness and Agricultural Production | A&M | A&M | | | |
| | AU | AU | | AU | |
| 02. Agricultural Sciences | A&M | A&M | | | |
| | AU | AU | | AU | |
| 03. Renewable Natural Resources | A&M | | | | |
| | AU | AU | | AU | |
| 04. Architecture and Environmental Design | A&M | A&M | | | |
| | UA | | | | |
| | AU | AU | | | |
| | UNA | | | | |
| 05. Area and Ethnic Studies | UAH | | | | |
| | UA | UA | | | |
| | AU | | | | |
| 06. Business and Management | A&M | A&M | | | |
| | ASU | | | | |
| | UAH | UAH | | | |
| | AUM | AUM | | | |
| | UA | UA | UA | UA | |
| | AU | AU | | AU | |
| | UAB | UAB | | | |
| | UNA | UNA | | | |
| | TSU | TSU | | | |

TABLE 14 (continued)

MAJOR FIELDS OFFERED IN THE PREDOMINANTLY BLACK AND

PREDOMINANTLY WHITE INSTITUTIONS

| Major Field (CIP) | Degree Level B | M | S | D | F |
|---|---|---|---|---|---|
| 07. Business (Administrative Support) | A&M | | | | |
| | ASU | | | | |
| | AU | | | | |
| | UNA | | | | |
| | TSU | | | | |
| 08. Marketing and Distribution | A&M | | | | |
| | AU | | | | |
| | UNA | | | | |
| 09. Communications | ASU | | | | |
| | AUM | | | | |
| | UA | | | | |
| | AU | AU | | | |
| | UAB | | | | |
| | UNA | | | | |
| | TSU | | | | |
| 10. Communications Technologies | A&M | | | | |
| 11. Computer and Information Sciences | A&M | A&M | | | |
| | ASU | | | | |
| | UAH | UAH | | UAH | |
| | AUM | | | | |
| | UA | UA | | | |
| | AU | AU | | AU | |
| | UAB | UAB | | UAB | |
| | UNA | | | | |
| | TSU | | | | |

TABLE 14 (continued)

MAJOR FIELDS OFFERED IN THE PREDOMINANTLY BLACK AND

PREDOMINANTLY WHITE INSTITUTIONS

| | Degree Level | | | | |
|---|---|---|---|---|---|
| Major Field (CIP) | B | M | S | D | F |
| 13. Education | A&M | A&M | A&M | | |
| | ASU | ASU | ASU | | |
| | UAH | UAH | | | |
| | AUM | AUM | AUM | | |
| | UA | UA | UA | UA | |
| | AU | AU | AU | AU | |
| | UAB | UAB | UAB | UAB | |
| | UNA | UNA | UNA | | |
| | TSU | TSU | TSU | | |
| 14. Engineering | A&M | | | | |
| | UAH | UAH | | UAH | |
| | UA | UA | UA | UA | |
| | AU | AU | | AU | |
| | UAB | UAB | | UAB | |
| 15. Engineering and Related Technologies | A&M | | | | |
| | UA | | | | |
| | TSU | | | | |
| 16. Foreign Languages | A&M | | | | |
| | ASU | | | | |
| | UAH | | | | |
| | UA | UA | UA | UA | |
| | AU | AU | | | |
| | UAB | | | | |
| | UNA | | | | |

TABLE 14 (continued)

MAJOR FIELDS OFFERED IN THE PREDOMINANTLY BLACK AND PREDOMINANTLY WHITE INSTITUTIONS

| Major Field (CIP) | Degree Level B | M | S | D | F |
|---|---|---|---|---|---|
| 17. Allied Health | A&M | | | | |
| | ASU | | | | |
| | UAH | | | | |
| | AUM | | | | |
| | UA | UA | | | |
| | AU | AU | AU | AU | |
| | UAB | UAB | | | |
| | TSU | | | | |
| 18. Health Sciences | | A&M | | | |
| | UAH | UAH | | | |
| | AUM | | | | |
| | UA | UA | | | |
| | AU | AU | | AU | AU |
| | UAB | UAB | | UAB | UAB |
| | UNA | | | | |
| | TSU | TSU | | | |
| 19. Home Economics | A&M | A&M | | | |
| | UA | UA | | | |
| | AU | AU | | | |
| | UNA | | | | |
| 20. Vocational Home Economics | A&M | | | | |
| | UA | UA | | | |
| | | AU | | | |
| 22. Law | UA | UA | | | UA |
| | AU | | | | |

TABLE 14 (continued)

MAJOR FIELDS OFFERED IN THE PREDOMINANTLY BLACK AND

PREDOMINANTLY WHITE INSTITUTIONS

| Major Field (CIP) | Degree Level: B | M | S | D | F |
|---|---|---|---|---|---|
| 23. Letters | A&M<br>ASU | | | | |
| | UAH<br>AUM<br>UA<br>AU<br>UAB<br>UNA<br>TSU | UAH<br><br>UA<br>AU<br>UAB | <br><br>UA | <br><br>UA<br>AU | |
| 24. Liberal/General Studies | ASU | ASU | | | |
| | AUM<br>UA<br>UNA | | | | |
| 25. Library and Archival Sciences | | UA | UA | UA | |
| 26. Life Sciences | A&M<br>ASU | A&M<br>ASU | <br>ASU | | |
| | UAH<br>AUM<br>UA<br>AU<br>UAB<br>UNA<br>TSU | UAH<br><br>UA<br>AU<br>UAB | <br><br>UA | <br><br>UA<br>AU<br>UAB | |

TABLE 14 (continued)

MAJOR FIELDS OFFERED IN THE PREDOMINANTLY BLACK AND

PREDOMINANTLY WHITE INSTITUTIONS

| Major Field (CIP) | Degree Level B | M | S | D | F |
|---|---|---|---|---|---|
| 27. Mathematics | A&M | | | | |
| | ASU | ASU | | | |
| | UAH | UAH | | | |
| | AUM | | | | |
| | UA | UA | UA | UA | |
| | AU | AU | | AU | |
| | UAB | UAB | | | |
| | UNA | | | | |
| | TSU | | | | |
| 30. Multi-Interdisciplinary Studies | UAH | | | UAH | |
| | | AUM | | | |
| | UA | UA | UA | UA | |
| | UAB | | | UAB | |
| | TSU | | | | |
| 31. Parks and Recreation | ASU | | | | |
| | UAH | | | | |
| | UA | UA | UA | UA | |
| | AU | | | | |
| 38. Philosophy and Religion | UA | UA | | | |
| | AU | | | | |
| | UAB | | | | |
| 39. Theology | AU | | | | |

TABLE 14 (continued)

MAJOR FIELDS OFFERED IN THE PREDOMINANTLY BLACK AND

PREDOMINANTLY WHITE INSTITUTIONS

| Major Field (CIP) | Degree Level: B | M | S | D | F |
|---|---|---|---|---|---|
| 40. Physical Sciences | A&M | A&M | | A&M | |
| | ASU | | | | |
| | UAH | UAH | | UAH | |
| | AUM | | | | |
| | UA | UA | UA | UA | |
| | AU | AU | | AU | |
| | UAB | UAB | | UAB | |
| | UNA | | | | |
| | TSU | | | | |
| 41. Science Technologies | AUM | | | | |
| | AU | | | | |
| 42. Psychology | | A&M | | | |
| | ASU | | | | |
| | UAH | UAH | | | |
| | AUM | AUM | | | |
| | UA | UA | UA | UA | |
| | AU | AU | | AU | |
| | UAB | UAB | | UAB | |
| | UNA | | | | |
| | TSU | | | | |
| 43. Protective Services | ASU | | | | |
| | UAH | | | | |
| | AUM | AUM | | | |
| | UA | UA | | | |
| | AU | | | | |
| | UAB | UAB | | | |
| | UNA | | | | |
| | TSU | TSU | | | |

TABLE 14 (continued)

MAJOR FIELDS OFFERED IN THE PREDOMINANTLY BLACK AND PREDOMINANTLY WHITE INSTITUTIONS

| | Degree Level | | | | |
|---|---|---|---|---|---|
| Major Field (CIP) | B | M | S | D | F |
| 44. Public Affairs | A&M | | | | |
| | ASU | ASU | | | |
| | | UAH | | | |
| | AUM | AUM | | AUM | |
| | UA | UA | | UA | |
| | UAB | UAB | | | |
| | UNA | | | | |
| | TSU | | | | |
| 45. Social Sciences | A&M | | | | |
| | ASU | ASU | | | |
| | UAH | UAH | | | |
| | AUM | AUM | | | |
| | UA | UA | UA | UA | |
| | AU | AU | | AU | |
| | UAB | UAB | | | |
| | UNA | | | | |
| | TSU | | | | |
| 48. Precision Production | A&M | | | | |
| | UNA | | | | |
| 50. Visual and Performing Arts | ASU | ASU | | | |
| | UAH | | | | |
| | AUM | | | | |
| | UA | UA | UA | UA | |
| | AU | AU | | | |
| | UAB | UAB | | | |
| | UNA | | | | |
| | TSU | | | | |

TABLE 15

NUMBER OF MAJOR FIELDS (RANGE)

IN PREDOMINANTLY BLACK AND PREDOMINANTLY WHITE INSTITUTIONS

| | Degree Level | | | | | |
|---|---|---|---|---|---|---|
| | B | M | S | D | F | Totals |
| Predominantly Black (2) | | | | | | |
| Alabama A&M | 23 | 11 | 1 | 1 | 0 | 36 |
| Alabama State U. | 18 | 7 | 2 | 0 | 0 | 27 |
| Totals | 41 | 18 | 3 | 1 | 0 | 63 |
| Average No. of Major Fields | 21 | 9 | 2 | 1 | 0 | 32 |
| Predominantly White (7) | | | | | | |
| U. of Alabama-Huntsville | 18 | 12 | 0 | 4 | 0 | 34 |
| Auburn U.-Montgomery | 17 | 7 | 1 | 1 | 0 | 26 |
| U. of Alabama | 27 | 24 | 14 | 15 | 1 | 81 |
| Auburn U. | 29 | 21 | 2 | 15 | 1 | 68 |
| U. of Alabama-Birmingham | 19 | 15 | 1 | 8 | 1 | 44 |
| U. of North Alabama | 21 | 2 | 1 | 0 | 0 | 24 |
| Troy State U.-Main Campus | 18 | 4 | 1 | 0 | 0 | 23 |
| Totals | 149 | 85 | 20 | 43 | 3 | 300 |
| Average No. of Major Fields | 21 | 12 | 3 | 6 | 1 | 43 |

Source: Academic Program Inventory (See Appendix D).

Degree Level Key:

B - Bachelors
M - Masters
S - Specialist
D - Doctorate
F - First Professional

As shown in Table 15, there are overall differences between the grouped PBIs and the grouped PWIs in terms of the number of major fields in which degree programs are offered. In the PBIs, an average of 21 major fields are offered at the bachelor's level, 9 major fields are offered at the master's level, 2 major fields are offered at the specialist level, and 1 major field is offered at the doctoral level. In the PWIs, an average of 21 major fields are offered at the bachelor's level, 12 major fields are offered at the master's level, 3 major fields are offered at the specialist level, 6 major fields are offered at the doctoral level, and 1 major field is offered at the first professional level. Except at the bachelor's level, the PWIs offer markedly more major fields than the PBIs. In short, there is a greater range of program offerings, at all degree levels save the bachelor's level, in the PWIs.

In regard to the eight sets of comparative institutions, Table 15 shows that in four of the eight sets there is substantial disparity in the number of major fields (UA and ASU, UA and A&M, AU and ASU, AU and A&M). For example, in the UA and ASU paired comparison, the University of Alabama offers degree programs in 27 major fields at the bachelor's level, 24 major fields at the master's level, 14 major fields at the specialist level, 15 major fields at the doctoral level, and 1 major field at the first professional level. Meanwhile, Alabama State University offers 18 major fields at the bachelor's level, 7 major fields at the master's level, and 2 major fields at the specialist level. There is only modest variation in three other sets (UAH and A&M, AUM and ASU, TSU and ASU). In the remaining set (UNA and A&M), the predominantly black institution offers a few more major fields at the bachelor's and master's levels than the predominantly white institution.

Conclusion

When viewed from the perspective of the grouped PBIs compared with the grouped PWIs or from the perspective of eight comparative sets, there are marked overall differences between the PWIs and the PBIs in terms of the number (range) of major fields in which degree programs are offered. Overall, there is a greater number of program offerings in the PWIs than in the PBIs; this disparity, however, exists exclusively at the graduate level.

Professional Accreditation Status

Hypothesis 8

Quality programs (based on the accreditation status of programs in Alabama for which accreditation is available) are found equally at the predominantly white and predominantly black institutions.

Data Source: Alabama Commission on Higher Education

Findings

Professional accreditation is a widely-used method of assessing program quality in which professional accrediting bodies evaluate programs in terms of such considerations as faculty qualifications, library adequacy, program requirements, resources, and facilities. A program that has secured professional accreditation is recognized as having met a minimum standard of quality. In Alabama, specialized professional accreditation is available for a large number of programs.

Insert Table 16 about here

TABLE 16

PROGRAMS ELIGIBLE FOR PROFESSIONAL ACCREDITATION AND

PROGRAMS ACCREDITED

| | Across Degree Levels | | |
|---|---|---|---|
| | Number Eligible | Number Accredited | Percent Accredited |
| **Predominantly Black (2)** | | | |
| Alabama A&M | 30 | 20 | 67 |
| Alabama State U. | 13 | 3 | 23 |
| Totals | 43 | 23 | 45* |
| **Predominantly White (7)** | | | |
| U. of Alabama-Huntsville1 | | | |
| Auburn U.-Montgomery | 7 | 6 | 86 |
| U. of Alabama | 42 | 42 | 100 |
| Auburn U. | 53 | 39 | 74 |
| U. of Alabama-Birmingham | 50 | 41 | 82 |
| U. of North Alabama | 32 | 12 | 38 |
| Troy State U.-Main Campus1 | | | |
| Totals | 184 | 140 | 76* |

Source: Data supplied by institutions in response to data request from the U.S. Department of Justice.

1Highly incomplete data provided.

For each of the predominantly black and predominantly white institutions, Table 16 indicates the number of programs eligible for professional accreditation, the number of those programs that have secured accreditation, and the percent accredited. In addition, Table 16 shows the unweighted average percentage of programs accredited in the predominantly black and predominantly white institutions.

These data must be interpreted judiciously, for the data provided were incomplete and it was necessary, in a number of instances, to make assumptions concerning the number of accredited programs and the accreditation status of particular programs. For example, some institutions identified programs by degree levels, while others did not. In the case of two institutions--Troy State University (Main Campus) and the University of Alabama-Huntsville--the information provided was so general that these institutions are not included in the analysis.

In light of these data limitations, the information contained above is useful in providing no more than a broad brush--and specific figures, given the incompleteness of the data, should be viewed cautiously. Notwithstanding these data limitations, this information provides a window on program quality that merits attention. [Given data limitations, only the grouped comparison is made here.]

Overall, the information displayed in Table 16 shows that the grouped PWIs have an appreciably higher percentage of their eligible programs accredited (76%) than do the grouped PBIs (45%). In light of these findings--and in the context of the caveat above--it is concluded that overall the PWIs have programs of higher quality than the PBIs, as indicated by this indicator of program quality.

Conclusion

When viewed from the perspective of the grouped PBIs compared with the grouped PWIs or from the perspective of eight comparative sets, there are marked overall differences between the PWIs and the PBIs in terms of the number (range) of major fields in which degree programs are offered. Overall, there is a greater number of program offerings in the PWIs than in the PBIs; this disparity, however, exists exclusively at the graduate level.

Professional Accreditation Status

Hypothesis 8

Quality programs (based on the accreditation status of programs in Alabama for which accreditation is available) are found equally at the predominantly white and predominantly black institutions.

Data Source: Alabama Commission on Higher Education

Findings

Professional accreditation is a widely-used method of assessing program quality in which professional accrediting bodies evaluate programs in terms of such considerations as faculty qualifications, library adequacy, program requirements, resources, and facilities. A program that has secured professional accreditation is recognized as having met a minimum standard of quality. In Alabama, specialized professional accreditation is available for a large number of programs.

Insert Table 16 about here

Table 16 was intended to display the professional accreditation status of bachelor's and master's programs eligible for accreditation in the

TABLE 16

PROGRAMS ELIGIBLE FOR PROFESSIONAL ACCREDITATION AND PROGRAMS ACCREDITED, AT BACHELORS AND MASTERS LEVELS, IN PREDOMINANTLY BLACK AND PREDOMINANTLY WHITE INSTITUTIONS

| | Bachelor's Level | | |
|---|---|---|---|
| | Number Eligible | Number Accredited | Percent Accredited |
| Predominantly Black (2) | | | |
| Alabama A&M | | | |
| Alabama State U. | | | |
| Totals | | | |
| Predominantly White (7) | | | |
| U. of Alabama-Huntsville | | | |
| Auburn U.-Montgomery | | | |
| U. of Alabama | | | |
| Auburn U. | | | |
| U. of Alabama-Birmingham | | | |
| U. of North Alabama | | | |
| Troy State U.-Main Campus | | | |
| Totals | | | |

TABLE 16 (continued)

PROGRAMS ELIGIBLE FOR PROFESSIONAL ACCREDITATION AND PROGRAMS ACCREDITED, AT BACHELORS AND MASTERS LEVELS, IN PREDOMINANTLY BLACK AND PREDOMINANTLY WHITE INSTITUTIONS

| | Bachelor's Level | | |
|---|---|---|---|
| | Number Eligible | Number Accredited | Percent Accredited |
| Predominantly Black (2) | | | |
| Alabama A&M | | | |
| Alabama State U. | | | |
| Totals | | | |
| Predominantly White (7) | | | |
| U. of Alabama-Huntsville | | | |
| Auburn U.-Montgomery | | | |
| U. of Alabama | | | |
| Auburn U. | | | |
| U. of Alabama-Birmingham | | | |
| U. of North Alabama | | | |
| Troy State U.-Main Campus | | | |
| Totals | | | |

Source: Inventory of Degree and Certificate Programs: Programs Accreditation Report. Montgomery, Alabama: Alabama Commission on Higher Education, 1990.

predominantly black and predominantly white institutions. Since the data have not been received, it was not possible to complete the table or the analysis.

## Resources

### Library Quality

#### Hypothesis 9

When their library quality is compared, no differences are found between the predominantly black and predominantly white institutions.

Data Source: American Library Directory, 42nd Edition, Vol. 1. New York: R.R. Bowker, 1989.

#### Findings

The first of two indicators of library quality is the number of book volumes. For each of the predominantly black and predominantly white institutions, Table 17 identifies the number of book volumes. In addition, Table 17 shows the average number of book volumes in each of the two groups of institutions.

Insert Table 17 about here

As shown in Table 17, there is a very considerable difference between the grouped PWIs and the grouped PBIs in terms of the number of library book volumes. The PWIs have an average of 746,914 book volumes, while the PBIs have an average of 207,562 volumes. Further, in all but one (AUM and ASU) of the eight sets of paired institutions, the PBI has fewer book volumes than the comparative PWI.

The second indicator of library quality is the number of periodical subscriptions. Table 17 shows a very substantial difference between the grouped PWIs and the grouped PBIs in terms of the number of periodical subscriptions. The seven PWIs have an average of 6,010 periodical subscriptions, while the two PBIs have an average of 1,203 periodical

TABLE 17

NUMBER OF BOOK VOLUMES AND NUMBER OF PERIODICAL SUBSCRIPTIONS IN LIBRARIES OF PREDOMINANTLY BLACK AND PREDOMINANTLY WHITE INSTITUTIONS

| | Number of Book Volumes | Number of Periodical Subscriptions |
|---|---|---|
| Predominantly Black (2) | | |
| Alabama A&M | 220,201 | 1,389 |
| Alabama State U. | 194,922 | 1,016 |
| Average | 207,562 | 1,203 |
| Predominantly White (7) | | |
| U. of Alabama-Huntsville[1] | 358,481 | 3,074 |
| Auburn U.-Montgomery[1] | 191,590 | 1,395 |
| U. of Alabama | 1,822,490 | 17,321 |
| Auburn U. | 1,518,131 | 14,528 |
| U. of Alabama-Birmingham | 927,638 | 2,722 |
| U. of North Alabama | 195,427 | 1,678 |
| Troy State U.-Main Campus | 214,644 | 1,355 |
| Average | 746,914 | 6,010 |

Source: American Library Directory, 42nd Edition, Vol. 1. New York: R.R. Bowker, 1989.

[1]Figure refers to number of book titles, which invariably is lower than the number of book volumes.

subscriptions.

Conclusion

When analyzed from the perspective of the grouped predominantly white institutions compared with the grouped predominantly black institutions or from the perspective of the eight sets of comparative institutions, there are very substantial differences between the PWIs and PBIs in regard to two widely-used indicators of library quality. As compared with libraries in the PWIs, the libraries in the PBIs have far fewer book volumes and periodical subscriptions. Based on these two indicators, the libraries in the PBIs are considered to be of lower quality than in the PWIs.

## Students

### Student Quality

### Hypothesis 9

When student quality is examined, no differences are found between the predominantly black and predominantly white institutions.

**Data Sources:**

ACT Class Profile: 1988-89 Freshmen. Figures provided to the Alabama Commission on Higher Education by the American College Testing Program.

Alabama Teacher Certification Test Results. Compiled by the Alabama State Department of Education, Office of Regulatory Services Report for Tests Administered.

### Findings

The first of three indicators of the quality of students are identified in Table 18: high school grade average. Table 18 shows the high school grade average of freshmen (1988-1989) in each of the PBIs and PWIs in Alabama. Table 18 also shows the average high school grade average of freshmen in each of the two groups of institutions.

Insert Table 18 about here

The second indicator of student quality is student performance on the American College Test (ACT), a widely-used measure of student quality. Table 19 shows the average ACT score of freshmen (1988-1989) in each of the PBIs and PWIs, along with the average ACT score of freshmen in each of the two groups of institutions.

Insert Table 19 about here

TABLE 18

HIGH SCHOOL GRADE AVERAGE OF FRESHMEN (1988-1989) IN PREDOMINANTLY BLACK AND PREDOMINANTLY WHITE INSTITUTIONS IN ALABAMA

| | High School Grade Average[1] |
|---|---|
| Predominantly Black (2) | |
| Alabama A&M | |
| Alabama State U. | |
| Average | |
| Predominantly White (7) | |
| U. of Alabama-Huntsville | |
| Auburn U.-Montgomery | |
| U. of Alabama | |
| Auburn U. | |
| U. of Alabama-Birmingham | |
| U. of North Alabama | |
| Troy State U.-Main Campus | |
| Average | |

[1]Based on freshmen (1988-1989) in Alabama's public colleges and universities who took the American College Test (ACT) given by the American College Testing Program.

Source: ACT Class Profile: 1988-89 Freshmen. Figures provided by the Alabama Commission on Higher Education in unpublished document entitled "Summary of Enrolled Report."

TABLE 19

PERFORMANCE OF FRESHMEN (1988-1989) IN ALABAMA'S PREDOMINANTLY BLACK AND PREDOMINANTLY WHITE INSTITUTIONS ON THE AMERICAN COLLEGE TEST

| | ACT Composite Score[1] |
|---|---|
| Historically Black (2) | |
| Alabama A&M | |
| Alabama State U. | |
| Average | |
| Historically White (7) | |
| U. of Alabama-Huntsville | |
| Auburn U.-Montgomery | |
| U. of Alabama | |
| Auburn U. | |
| U. of Alabama-Birmingham | |
| U. of North Alabama | |
| Troy State U.-Main Campus | |
| Average | |

[1]Based on freshmen (1988-1989) in Alabama's public colleges and universities who took the American College Test (ACT) given by the American College Testing Program.

Source: ACT Class Profile: 1988-89 Freshmen. Figures provided by the Alabama Commission on Higher Education in unpublished document entitled "Summary of Enrolled Report."

The third indicator of student quality is identified in Table 20: performance of students on the Alabama Teacher Certification Test. (Most students majoring in education who plan a teaching career in the Alabama public schools take this examination. The test is given in specific fields, such as elementary education.) Table 20 shows the percentage of students passing the Alabama Teacher Certification Test (1988-1989) in each of the PBIs and PWIs, as well as the average percentage of students passing the test in each of the two groups of institutions.

Insert Table 20 about here

Note: Since the data for Tables 18, 19, and 20 have not yet been received, it was not possible to complete the tables or the analysis.

TABLE 20

ALABAMA TEACHER CERTIFICATION TEST RESULTS IN HISTORICALLY BLACK AND HISTORICALLY WHITE INSTITUTIONS IN ALABAMA

| | Number Tested | Percent Passed |
|---|---|---|
| Predominantly Black (2) | | |
| Alabama A&M | | |
| Alabama State U( | | |
| Average | | |
| Predominantly White (7) | | |
| U. of Alabama-Huntsville | | |
| Auburn U.-Montgomery | | |
| U. of Alabama | | |
| Auburn U. | | |
| U. of Alabama-Birmingham | | |
| U. of North Alabama | | |
| Troy State U.-Main Campus | | |
| Average | | |

Source: Compiled by the Alabama State Department of Education, Office of Regulatory Services Report.

## Overall Conclusion

Whether analyzed from the perspective of the grouped PBIs compared with the grouped PWIs or from the perspective of eight sets of comparative institutions, there is very substantial program inequality between the the PWIS and the PBIs as measured by various indicators drawn from the literature on program quality. In terms of faculty-related indicators, the PWIs have faculty with slightly stronger educational backgrounds and who are more productive in scholarship and research. In terms of curriculum-related indicators, the PWIs offer more programs, programs at higher degree levels, and a greater range of programs. In terms of library quality, the PWIs have appreciably more book volumes and periodical subscriptions. On the basis of these findings, it is concluded that the PWIs have programs of substantially higher quality than the PBIs.

# PART THREE: PROGRAM DEVELOPMENT IN ALABAMA FROM 1983-1990

Part Three examines program developments in Alabama's PWIs and PBIs from 1983 to 1990 in terms of the following question: What were the major program developments in public higher education between 1983 and 1990, and what differences (if any) are found when comparisons are made between the PWIs and the PBIs? To facilitate comparison and contrast, program eliminations and program additions in the PWIs and the PBIs are examined over this seven-year period. In turn, these program developments are examined in relation to the twin issues of program duplication and program quality. [As regards program quality, the analysis focuses exclusively on the level and number of program offerings since other indicators of current program quality are explored extensively in Part Two of the report. Please Note: Only grouped comparisons are used in this part of the report.]

## A Comparison of Program Development in the Predominantly White and Predominantly Black Institutions (1983-1990)

Data Sources:

I. Institutional Documents

A. Alabama A&M University
   1. Catalogs

B. Alabama State University
   1. Catalogs

C. Auburn University
   1. Catalogs

D. Auburn University at Montgomery
   1. Catalogs

E. University of Alabama
   1. Catalogs

F. University of Alabama at Birmingham
   1. Catalogs

G. University of Alabama in Huntsville
   1. Catalogs

H. University of North Alabama
   1. Catalogs

I. Troy State University
   1. Catalogs

II. Documents of the Alabama Commission on Higher Education
   1. Untitled ACHE Survey (See Note, Table 21)
   2. Summary D: Program Terminations During AY 1987-88
   3. Summary G: Program Terminations During AY 1988-89
   4. Untitled ACHE Document (See Note, Table 23)
   5. Commission Action on Instructional Programs in Four-Year Institutions

Findings

Table 21 identifies those programs discontinued in the PWIs and PBIs between 1983 and 1990. For each institution, Table 21 identifies each discontinued program by degree level and indicates the year each program was eliminated. Table 22 aggregates the information presented in Table 21. For each institution, Table 22 identifies the number of programs discontinued--by degree level--from 1983-1990. For both the grouped PWIs and the grouped PBIs, Table 22 shows the total number of programs discontinued by degree level as well as the overall number of programs eliminated.

---

Insert Tables 21 and 22 about here

---

As shown in Tables 21 and 22, the two PBIs eliminated a combined total of 3 programs--all at the bachelor's level--between 1983 and 1990. On the other hand, the seven PWIs eliminated a combined total of 55 programs--including 26 programs at the bachelor's level. Among the PWIs, however, only

TABLE 21

PROGRAMS DISCONTINUED IN PREDOMINANTLY BLACK AND PREDOMINANTLY WHITE INSTITUTIONS BETWEEN 1983 AND 1990

Alabama A&M University

| CIP | Name of Discipline (Program) and Degree Level/Year Discontinued |
|---|---|
| 13.0501 | Library Media (B-1983) |
| 13.1201 | Adult Education (B-1983) |

Alabama State University

| CIP | Name of Discipline (Program) and Degree Level/Year Discontinued |
|---|---|
| 13.1201 | Adult Education (B-1984) |

University of Alabama in Huntsville

| CIP | Name of Discipline (Program) and Degree Level/Year Discontinued |
|---|---|
| 31.0101 | Leisure and Recreational Studies (B-1989) |
| 43.0104 | Criminal Justice Studies (B-1989) |

Auburn University in Montgomery

| CIP | Name of Discipline (Program) and Degree Level/Year Discontinued |
|---|---|
| 11.0401 | Information Systems (B-1988) |
| 44.0701 | Social Work (B-1989) |
| 45.1201 | Urban Studies (B-1989) |

University of Alabama

| CIP | Name of Discipline (Program) and Degree Level/Year Discontinued |
|---|---|
| 07.0606 | Secretarial Administration (B-1987) |
| 11.0301 | Data Processing (B-1987) |
| 13.1203 | Middle School Education (B-1986) |
| 13.1303 | Office Management and Business Education (B-1987) |
| 13.1309 | Industrial Arts Education (B-1983) |
| 13.1320 | Trade and Industrial Education (B-1983) |
| 31.9999 | Health, Physical Education and Recreation (S-1989, D-1989) |
| 45.9999 | Historical Preservation (B-1984) |

TABLE 21 (continued)

PROGRAMS DISCONTINUED BETWEEN 1983 AND 1990

Auburn University

| CIP | Name of Discipline (Program) and Degree Level/Year Discontinued |
|---|---|
| 01.0102 | Agricultural Business (B-1987, M-1987) |
| 01.0104 | Farm Management (M-1987) |
| 01.0304 | Crop Science (M-1987, D-1987) |
| 02.0205 | Animal Physiology-Reproduction (M-1987) |
| 02.0206 | Dairy Science (B-1987, M-1987, D-1987) |
| 02.0207 | Fisheries (M-1985) |
| 02.0302 | Dairy Processing (M-1987, D-1987) |
| 02.0401 | Plant Science (M-1987) |
| 02.0405 | Plant Breeding (M-1987) |
| 02.0406 | Forage Crops Management (M-1987) |
| 02.0407 | Plant Physiology (M-1987) |
| 02.0410 | Turf Management (M-1987) |
| 06.1101 | Industrial Relations (B-1987, M-1987) |
| 07.0401 | Office Administration (B-1989) |
| 14.1101 | Engineering Mechanisms (M-1989, D-1989) |
| 14.2301 | Nuclear Engineering (M-1987) |
| 19.0301 | Family and Child Services (B-1988) |
| 19.0399 | Day Care (B-1986) |
| 19.0705 | Family Services/Aging Studies (B-1988) |
| 19.0799 | Parent Education (M-1986) |
| 23.0301 | Comparative Literature (B-1986) |
| 26.0303 | Mycotoxicology (M-1987) |

University of Alabama in Birmingham

| CIP | Name of Discipline (Program) and Degree Level/Year Discontinued |
|---|---|
| 13.0603 | Program Evaluation and Research (S-1989) |
| 13.1320 | Vocational Education (B-1983) |

University of North Alabama

| CIP | Name of Discipline (Program) and Degree Level/Year Discontinued |
|---|---|
| None | |

TABLE 21 (continued)

PROGRAMS DISCONTINUED BETWEEN 1983 AND 1990

Troy State University-Main Campus

| CIP | Name of Discipline (Program) and Degree Level/Year Discontinued |
|---|---|
| 06.9999 | Air Traffic Control Facility Management (A-1988, B-1988) |
| | Aircraft Maintenance Management (A-1988, B-1988) |
| | Aviation Operation Management (A-1988, B-1988) |
| | Electronics Management (A-1988, B-1988) |
| | Fire Science Management (B-1988) |
| | Nuclear Science Management (B-1988) |
| | [Note: Although these are all "options" rather than "programs," they are treated here as programs.] |

Note: The Alabama Commission on Higher Education, in response to a request for a list of all programs discontinued between 1983 and 1990, provided three documents--all based on self-reported institutional data. The first document (untitled) was prepared by ACHE staff and is based on an ACHE survey that sought to identify those programs which had been terminated between 1982-83 and 1986-1987. The document notes the following: "In some cases, the terminated programs were actually tracks, options, or minors within existing programs" (p.1). Unfortunately, the document does not identify the degree level--such as bachelor's or master's level--at which 11 programs were discontinued; these programs were at Alabama A&M, Alabama State, University of Alabama, and the University of Alabama in Birmingham. In these cases, the author assumed that the discontinued programs were at the baccalaureate level unless there was other evidence available suggesting otherwise. Accordingly, these data should be interpreted cautiously as regards the findings by degree level.

The last two documents furnished by ACHE are summaries of institutional data submitted through the statewide planning process and the Annual Planning Statements. One document is entitled "Summary D: Program Terminations During AY 1987-88," and the other is entitled "Summary G: Program Terminations During AY 1988-89.

Since many of the "programs" identified in these documents as "discontinued" were not CIP programs but rather tracks or options or minors within existing programs, they were not included in the above list of discontinued programs.
While the author carefully reviewed each program listed in order to decide if a CIP program was deleted--including examining each "program discontinued" against the 1988 Academic Program Inventory--there were a number of instances in which assumptions needed to be made owing to imprecision in the documents provided.

TABLE 22

NUMBER OF PROGRAMS DISCONTINUED IN PREDOMINANTLY BLACK AND PREDOMINANTLY WHITE INSTITUTIONS BETWEEN 1983 AND 1990

| | Degree Level | | | | | | |
|---|---|---|---|---|---|---|---|
| | A | B | M | S | D | F | Totals |
| **Predominantly Black (2)** | | | | | | | |
| Alabama A&M | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| Alabama State U. | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Totals | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| **Predominantly White (8)** | | | | | | | |
| U. of Alabama-Huntsville | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| Auburn U.-Montgomery | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| U. of Alabama | 0 | 7 | 0 | 1 | 1 | 0 | 9 |
| Auburn U. | 0 | 8 | 17 | 0 | 4 | 0 | 29 |
| U. of Alabama-Birmingham | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| U. of North Alabama | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Troy State U.-Main Campus | 4 | 6 | 0 | 0 | 0 | 0 | 10 |
| Athens-Calhoun College | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 4 | 26 | 17 | 2 | 6 | 0 | 55 |

only 3 duplication

Degree Level Key:
A - Associate
B - Bachelors
M - Masters
S - Specialist
D - Doctorate
F - First Professional

Source: Alabama Commission on Higher Education.

Auburn University--which eliminated a total of 29 programs--discontinued a fairly substantial number of programs. Overall, while the seven PWIs eliminated a much larger number of programs than the PBIs, these numbers are relatively insignificant when compared to the total number of program offerings in the PWIs. [For example, Auburn University currently offers 364 programs across degree levels.] Nested in this context, then, there was not a very substantial number of program eliminations in either the PBIs or the PWIs across this seven-year period, though the PWIs discontinued a substantially greater number of programs than the PBIs.

Tables 23 and 24 refer to new programs established over the same seven-year period. For each institution, Table 23 identifies each new program--by degree level--approved by ACHE and indicates the year in which the program was approved (See Note, Table 23). Table 24 aggregates the information presented in Table 23. For each institution, Table 24 identifies the number of programs established--by degree level--from 1983-1990. For both the grouped PWIs and the grouped PBIs, Table 22 shows the total number of programs added by degree level as well as the overall number of programs eliminated.

Insert Tables 23 and 24 about here

As shown in Tables 23 and 24, the two PBIs added a total of 8 programs: Alabama A&M added 6 new programs, while Alabama State added 2 programs. While very few new programs were added in the PBIs, the establishment of a doctoral program in physics at Alabama A&M--along with final ACHE approval for a doctoral program in plant and soil science as well

TABLE 23

PROGRAMS APPROVED BY ACHE IN PREDOMINANTLY BLACK AND

PREDOMINANTLY WHITE INSTITUTIONS BETWEEN 1983 AND 1990

## Alabama A&M University

| CIP | Name of Program and Degree Level/Year Approved |
|---|---|
| | Commercial and Advertising Art (B-1983) |
| 02.0301 | Food Science (D-1989)* |
| 02.9999 | Plant and Soil Science (D-1988) |
| 30.9999 | Technical Studies (B-1989)* |
| 40.0899 | Applied Physics (D-1986) |
| 45.9999 | Planning and International Economic Development (M-1989) |

## Alabama State University

| CIP | Name of Program and Degree Level/Year Approved |
|---|---|
| 11.0101 | Computer Science (B-1988) |
| 45.0401 | Criminology (M-1989) |

## University of Alabama in Huntsville

| CIP | Name of Program and Degree Level/Year Approved |
|---|---|
| | Business Administration in Procurement Management (B-1983) |
| 14.9999 | Optical Engineering (B-1986) |
| 23.1001 | Communication Arts (B-1985) |
| 27.0301 | Applied Mathematics (D-1988) (Cooperative program with UAB and UA) |
| 30.9999 | Materials Science (D-1988) (Cooperative program with UAB and UA) |
| 40.0401 | Atmospheric Science (D-1990)* |
| 40.0807 | Optical Science (B-1985) |

## Auburn University in Montgomery

| CIP | Name of Program and Degree Level/Year Approved |
|---|---|
| 30.0401 | Liberal Arts (M-1987) |
| 44.0401 | Public Administration (D-1986) (Cooperative program with AU) |

TABLE 23

PROGRAMS APPROVED BY ACHE IN PREDOMINANTLY BLACK AND

PREDOMINANTLY WHITE INSTITUTIONS BETWEEN 1983 AND 1990

University of Alabama

| CIP | Name of Program and Degree Level/Year Approved |
|---|---|
| 05.0103 | Asian Studies (B-1990) |
| 05.0107 | Latin American Studies (B-1987) |
| 09.0401 | Mass Communication (D-1987) |
| 13.1001 | Special Education (D-1989) |
| 13.1401 | English As a Second Language (M-1985) |
| 14.1801 | Material/Metallurgical Engineering (D-1986) (Cooperative program with UAB) |
| 17.0806 | Music Therapy (B-1985) |
| 25.0401 | Librarianship (D-1987) |
| 27.0301 | Applied Mathematics (D-1988) (Cooperative program with UAB and UAH) |
| 27.0301 | Applied Mathematics (M-1985) |
| 30.0701 | Women's Studies (M-1987) |
| 30.9999 | Materials Science (D-1988) (Cooperative program with UAB and UAH) |
| 50.0301 | Dance (B-1987) |
| 50.0703 | Art History (M-1987) (Cooperative program with UAB) |
| 50.0799 | Book Arts (M-1985) |

Auburn University

| CIP | Name of Program and Degree Level/Year Approved |
|---|---|
| 06.0201 | Accountancy (M-1985) |
| 06.0401 | Management (D-1987) |
| 14.1501 | Geological Engineering (B-1989) |
| 14.0901 | Computer Science and Engineering (M-1990) |
| 14.9999 | Manufacturing Systems (M-1986) |
| 18.1401 | Pharmaceutical Sciences (D-1988) |
| 19.0701 | Family and Child Development (D-1989) |
| 26.0402 | Molecular Biology (B-1990) |
| 31.0301 | Recreation Administration (M-1986)* |
| 44.0401 | Public Administration (M-1985) |
| 44.0401 | Public Administration (D-1986) (Cooperative program with AUM) |
| 45.9999 | Rural Sociology (B-1984) |

TABLE 23

PROGRAMS APPROVED BY ACHE IN PREDOMINANTLY BLACK AND

PREDOMINANTLY WHITE INSTITUTIONS BETWEEN 1983 AND 1990

University of Alabama in Birmingham

| CIP | Name of Program and Degree Level/Year Approved |
|---|---|
| | Biomedical Engineering (D-1983) |
| 13.1204 | Early Childhood Education (D-1985) |
| 14.1801 | Material/Metalurgical Engineering (D-1986) (Cooperative program with UA) |
| 18.2202 | Epidemiology (D-1988) |
| 18.2299 | Environmental Health Sciences (D-1985) |
| 26.0703 | Medical Genetics (M-1984, D-1984) |
| 26.0609 | Nutrition Sciences (D-1986) |
| 27.0301 | Applied Mathematics (D-1988) (Cooperative program with UA and UAH) |
| 30.0401 | International Studies (B-1987) |
| 30.9999 | Materials Science (D-1988) (Cooperative program with UA and UAH) |
| 50.0701 | Studio Arts (B-1984) |
| 50.0703 | Art History (M-1987) (Cooperative program with UA) |

University of North Alabama

| CIP | Name of Program and Degree Level/Year Approved |
|---|---|
| | Computer Science (B-1983) |
| 09.0501 | Public Relations (B-1988) |
| 24.0102 | General Studies (B-1986) |

Troy State University-Main Campus

| CIP | Name of Program and Degree Level/Year Approved |
|---|---|
| | Nursing (M-1983) |

*Indicates preliminary rather than final approval (See Note).

Note: The Alabama Commission on Higher Education, in response to a request for a list of all degree programs approved between 1983 and 1990, provided two documents. The first (untitled) was prepared by ACHE staff for the period from October 1, 1982-September 30, 1983. The second ACHE document, which covers the period from 1984 through March, 1990, is entitled "Commission Action on Instructional Programs in Four-Year Institutions."

While all of the programs identified here have been approved by ACHE, two caveats need to be introduced. First, it should not be assumed that all of the programs approved by ACHE have necessarily been implemented; there may be some programs approved that, for whatever reasons, have not yet been implemented by institutions. Second, some of the programs identified here have not received final approval but rather "preliminary approval." Since programs that secure preliminary approval are very likely to secure final approval--subject to ACHE approval--these programs have been included in this table. (Programs with preliminary approval are so indicated.) Note: Programs identified in the ACHE documents as "deferred" or "withdrawn" are not included in this table. Also Note: Cooperative/joint programs are identified under all participating institutions.

TABLE 24

NUMBER OF PROGRAMS ESTABLISHED IN PREDOMINANTLY BLACK AND PREDOMINANTLY WHITE INSTITUTIONS BETWEEN 1983 AND 1990

| | Degree Level | | | | | | |
|---|---|---|---|---|---|---|---|
| | A | B | M | S | D | F | Totals |
| **Predominantly Black (2)** | | | | | | | |
| Alabama A&M | 0 | 2 | 1 | 0 | 3 | 0 | 6 |
| Alabama State U. | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| Totals | 0 | 3 | 2 | 0 | 3 | 0 | 8 |
| **Predominantly White (8)** | | | | | | | |
| U. of Alabama-Huntsville | 0 | 4 | 0 | 0 | 3 | 0 | 7* |
| Auburn U.-Montgomery | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| U. of Alabama | 0 | 4 | 5 | 0 | 6 | 0 | 15* |
| Auburn U. | 0 | 3 | 5 | 0 | 4 | 0 | 12 |
| U. of Alabama-Birmingham | 0 | 2 | 2 | 0 | 9 | 0 | 13* |
| U. of North Alabama | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| Troy State U.-Main Campus | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Totals | 0 | 18 | 12 | 0 | 23 | 0 | 53 |

Degree Level Key:
A - Associate
B - Bachelors
M - Masters
S - Specialist
D - Doctorate
F - First Professional

Note: Cooperative programs are identified under each participating institution.

Source: Alabama Commission on Higher Education.

as preliminary approval for a doctoral program in food science--is significant inasmuch as these developments have marked the introduction of doctoral-level education in the PBIs (albeit on a limited basis).

Meanwhile, the PWIs have had a total of 53 new programs approved since 1983--including 18 at the bachelor's level, 12 at the master's level, and 23 at the doctoral level. Of particular note, the University of Alabama in Huntsville has had 7 new programs approved, the University of Alabama has had 15 new programs approved, Auburn University has had 12 new programs approved, and the University of Alabama at Birmingham has had 13 new programs approved.

To place these program additions in context, it is instructive to compare the number of programs discontinued over the 1983-1990 period versus the number of programs added over the same seven-year period. As shown in Tables 22 and 24, the PBIs discontinued 3 programs and added 8 programs--a net gain of 5 programs. Meanwhile, the PWIs discontinued a total of 55 programs and added a total of 53 programs--a net loss of 2 programs. Thus, while the PWIs added more programs than the PBIs, they also eliminated more programs--and in both sets of institutions the number of new programs more-or-less equals the number of programs discontinued.

What have been the consequences of these program developments over the last seven years in terms of overall program duplication and program quality in the PWIs and PBIs? As regards the former, these findings show first that program duplication between the PWIs and PBIs has been little affected in the last seven years in light of program eliminations and additions. Overall, relatively few programs have been discontinued in either the PBIs or the PWIs: 3 programs in the PBIs, 55 in the PWIs. Further, of all the programs deleted, only a very small number (7) are programs that were previously duplicated by

one or more institutions in the comparative PBIs or PWIs. While all 3 of the programs discontinued in the PBIs are offered in a PWI, only 4 of the 55 programs discontinued in the PWIs are programs that are offered in one or both of the PBIs.

While a few previously duplicated programs were eliminated in both the PBIs and the PWIs, this modest reduction in program duplication was offset by the introduction of new programs in both the PBIs and PWIs that introduced new duplication. Of the 8 new programs introduced in the PBIs, 2 are programs offered by one or more of the PWIs. And of the 53 new programs introduced in the PWIs, 3 are programs offered by one or or more of the PBIs. Overall, then, the combination of program deletions and program additions between 1983 and 1990 little affected overall program duplication between the PWIs and PBIs. The amount of overall program duplication between the PWIs and PBIs remained more-or-less stable between 1983 and 1990.

Finally, as regards program duplication, it is important to examine the findings in terms of program uniqueness. That is, to what extent have unique (non-duplicated) non-core, high-demand programs been introduced in both the PWIs and PBIs over the last seven years--programs that would help to meaningfully distinguish the two sets of institutions (see Part One, Program Uniqueness)? Of the 53 new programs that the PWIs have introduced in the last seven years, 15 of these are unique non-core, high-demand programs. For example, the University of Alabama has introduced a new doctoral program in special education, Auburn University has introduced new master's and doctoral programs in public administration, the University of Alabama at Birmingham has introduced a doctoral program in early childhood education, and Troy State University has introduced a new master's program in nursing. On the other

hand, of the 8 new programs that the PBIs have introduced in the last seven years, none are unique non-core, high-demand programs. Thus, in the last seven years, greater program distinctiveness has been introduced into the PWIs by virtue of the introduction of a number of unique non-core, high-demand programs. On the other hand, the program distinctiveness of the PBIs has not been enhanced vis-a-vis the PWIs since not a single unique (unduplicated) non-core, high-demand program has been established in the last seven years.

In terms of overall program duplication, as well as program uniqueness, program developments in the last seven years (including program discontinuances and program additions) have not had significant consequences in terms of reducing program duplication between the PWIs and PBIs or, closely related, enhancing program uniqueness (distinctiveness) in both sets of institutions. Actions were not taken over this period--such as discontinuing a substantial number of duplicated programs or adding a substantial number of unique non-core, high-demand programs in the PBIs--such that program duplication has not been effectively reduced between the PWIs and PBIs, nor has greater program uniqueness been developed in both sets of institutions.

As regards program quality [which, as discussed here, refers only to the level and number of programs], the findings already presented show that the PBIs have been enhanced with the introduction of doctoral-level programs at Alabama A&M University. This selective enhancement notwithstanding, the PBIs have added a total of but 8 new programs across degree levels, whereas the PWIs have introduced 53 new programs. Thus, program developments from 1983 to 1990 have done little to reduce program inequality between the two sets of institutions between 1983 and 1990. If anything, the relative quality (as measured solely with reference to new programs) of the PWIs has been enhanced

to a relatively greater extent than in the PBIs.

Conclusion

A number of programs were added and discontinued in both the PWIs and the PBIs between 1983 and 1990. Significantly, doctoral-level work was introduced for the first time in the PBIs with the establishment of a doctoral program at Alabama A&M. Overall, however, when these program developments are examined in relation to the PWIs and PBIs, it is clear that they have not had significant consequences in terms of reducing program duplication and enhancing program uniqueness between the two sets of institutions, much less in terms of reducing program inequality between the PWIs and PBIs. Thus, the current program duplication and program inequality, as described in the first two parts of this report, continue to be anchored in the history of program development in the PBIs and PWIs that was reported in my earlier (1985) study.

## REFERENCES

Astin, A. W. "When Does a College Deserve to be Called 'High Quality'?" Current Issues in Higher Education, 1980, 2(1), 1-9.

Astin, A. W., and Solmon, L. C. "Are Reputational Ratings Needed to Measure Quality?" Change, 1981, 13, 14-19.

Beyer, J. M., and Snipper, R. "Objective Versus Subjective Indicators of Quality." Sociology of Education, 1974, 47, 541-557.

Clark, M. J., Hartnett, R. T., and Baird, L. L. Assessing Dimensions of Quality in Doctoral Education: A Technical Report of a National Study in Three Fields. Princeton, New Jersey: Educational Testing Service, 1976.

Clemente, F., and Sturgis, R. B. "Quality of Department of Doctoral Training and Research Productivity." Sociology of Education, 1974, 47, 287-299.

Conrad, C. F. "Beyond the Folklore: A Strategy for Identifying Quality Undergraduate Colleges." Journal of College Admissions, 1989, 124, 7-15.

Conrad, C. F., and Blackburn, R. T. "Correlates of Departmental Quality in Regional Colleges and Universities." American Educational Research Journal, 1985a, 22, 279-295.

Conrad, C. F., and Blackburn, R. T. "Research on Program Quality: A Review and Critique of the Literature." In John C. Smart (ed.), Higher Education: Handbook of Theory and Research, Volume 1, New York: Agathon Press, 1985b, 283-308.

Conrad, C. F., and Blackburn, R. T. "Current Views of Departmental Quality: An Empirical Examination." Review of Higher Education, 1986, 9, 249-265.

Conrad, C. F., and Pratt, A. M. "Designing for Quality." Journal of Higher Education, 1985, 56(6), 602-622.

Conrad, C. F., and Wilson, R. F. Academic Program Reviews. ASHE-ERIC/Higher Education Research Report No. 5. Washington, D.C.: Association for the Study of Higher Education, 1985.

Drew, D.C., and Karpf, R. "Ranking Academic Departments: Empirical Findings and a Theoretical Perspective." Research in Higher Education, 1981, 14, 305-320.

Hagstrom, W. O. "Inputs, Outputs and the Prestige of University Science Departments." Sociology of Education, 1971, 44, 375-397.

Kuh, G. D. Indices of Quality in the Undergraduate Experience. AAHE-ERIC/Higher Education Research Report No. 4, Washington, DC: American Association for Higher Education, 1981.

Lawrence, J. K., and Green, K. C. A Question of Quality: The Higher Education Ratings Game. AAHE-ERIC/Higher Education Research Report No. 5, Washington, DC: American Association for Higher Education.

National Center for Education Statistics. The Condition of Education: Postsecondary Education (Vol. 2). Washington, D.C.: U.S. Department of Education, 1989.

National Science Board. Graduate Education: Parameters for Public Policy. Washington, DC: National Science Foundation, 1969.

Tan, D. L. "The Assessment of Quality in Higher Education: A Critical Review of the Literature and Research." Research in Higher Education, 1986, 24(3), 223-265.

Webster, D. S., and Conrad, C. F. "Using Faculty Research Performance for Academic Quality Rankings." In J. W. Creswell (ed.), Measuring Faculty Research Performance (pp. 43-57), New Directions for Institutional Research, No. 50, San Francisco: Jossey-Bass, 1986.